IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

XAVIER JOHNSON,                    *

    Plaintiff,                 *

                               *

vs.                                *        CASE NO.: 2:05cv704-M

                               *

BIG 10 TIRES,                      *

                               *

    Defendant.                 *

**AFFIDAVIT OF J. MICHAEL BURGESS**

STATE OF ALABAMA        )

COUNTY OF MOBILE        )

    Before me, the undersigned Notary Public, in and for said county and state, personally appeared before me J. Michael Burgess, who is known to me, and after by me being first duly sworn, and under oath did depose and say as follows:

    1.    My name is J. Michael Burgess, and I am currently employed with Big 10 Tire Stores, Inc. and have been since June 10, 1983. I presently serve as Secretary/Treasurer and have been employed in that position since 1994. Among my duties are overseeing the personnel function of Big 10. I am very familiar with the operation of the Big 10 retail stores and the job duties and the responsibilities of the employees. This affidavit is based on my personal knowledge or on company business records kept in the ordinary course of business. Personnel records are within my general area of responsibility.

    2.    Big 10 retail stores sell, install, and service tires to the general public. Most Big 10 stores also do mechanical work such as brakes, shocks, wheel alignment, and suspension and steering work.

3.     Big 10 stores are organized into districts or areas.  All of the stores in the Montgomery, Alabama area are in the same district and report to the same district manager.

4.     The stores in the Montgomery, Alabama district are as follows:

| Location | Number |
|----------|--------|
| Atlanta Highway | No. 26 |
| Madison Avenue | No. 23 |
| Zelda Road | No. 82 |
| Prattville | No. 81 |
| Wetumpka | No. 87 |

5.     All stores are under the supervision of a store manager, and each store also employs mechanics and tire technicians (a/k/a tire techs or tire changers).  Tire techs change and install tires; their job involves lower skill levels.  The mechanics do brake work, shocks, alignment, and other suspension and steering work; their work requires a higher skill level than tire tech.  The mechanic position and the tire changer position are not interchangeable since they involve distinctly different duties and distinctly different skill levels.

6.     Depending on the retail sales volume of the store, some stores also employ an assistant manager and some a service manager.  The assistant manager does work similar to the manager, and fills in for the manager when the manager is not there.  The manager, the assistant manager, and service manager, all interact with customers, i.e. meeting them and writing up orders.  In addition, where there is a separate service manager, it is the responsibility of the service manager to schedule the work based on the orders.  The service manager schedules work for all orders, those taken directly by him as well those taken by the store manager or an assistant store manager.  The service manager may also interact with the customer to diagnose problems and may test drive the customer vehicle to determine problems.  Once the order is taken, the service manager orders parts and, as indicated, schedules the work.  The service manager

interacts with both the mechanics and the tire changers, and gives them advice as needed. Accordingly, the service manager must have a working knowledge of the duties of both the tire techs and the mechanics and must have more mechanical knowledge than a tire tech. A copy of the Big 10 job description for Service Manager is attached as Exhibit A.

7.    In stores that have no service manager, the functions of the service manager are typically performed by the assistant manager. In stores that have no assistant manager, the manager does this work.

8.    At a store the size of No. 26 (Atlanta Highway) there would typically be a store manager, an assistant manager, a service manager, three or four mechanics, and four or five tire techs.

9.    Xavier Johnson was hired as a tire technician on April 22, 2003 at the Atlanta Highway Store (No. 26) working for Store Manger, Billy Lyman. See Exhibit B, a true and correct copy of a Big 10 personnel form from the personnel file of Xavier Johnson maintained by Big 10 in the ordinary course of business. The Montgomery District Manager at that time was Chuck Fuqua.

10.    Company records show that on March 15, 2004, Terry Troutman replaced Chuck Fuqua as Montgomery District Manager. Effective April 1, 2004 Xavier Johnson was changed to part-time, see Exhibit C, and on April 15, 2004, Xavier Johnson was transferred from the Atlanta Highway Store (No. 26) to the Madison Avenue Store (No. 23). See Exhibit D. Exhibits C and D are true and correct copies of a Big 10 personnel forms from the personnel file of Xavier Johnson maintained by Big 10 in the ordinary course of business.

11.    Big 10 limits benefits to full-time employees (defined as those working at least 35

hours per week). Full-time employees are given preference in scheduling. Part-time employees are used only to fill in schedules or for absences.

12.    Big 10 is a retail business selling to the public. Big 10 is open Monday through Saturday, from 7:00 a.m. to 6:00 or 7:00 p.m. Saturday is Big 10's busiest work day. Mondays and Fridays are the next busiest days. In stores with a manager and assistant manager, one or the other is normally scheduled every Monday, Friday, or Saturday. Full-time employees normally work Saturdays (unless ill, on vacation, etc.). All full-time employees are scheduled for five days per week, with one day off. Because of the volume of business on Monday, Friday, and Saturday, full-time employees are normally scheduled for their off day on either Tuesday, Wednesday, or Thursday.

13.    Big 10 management was not aware of any alleged racial language by Store Manager Lyman, or anyone else, until it received the EEOC charge filed by Xavier Johnson. Xavier Johnson's EEOC charge is dated May 12, 2004 and marked received by the EEOC on May 13, 2004. It was received by Big 10 Tires in Mobile on Monday, May 24, 2004.

14.    On that date (Monday, May 24, 2004), Big 10 President Don Kennemer was in Atlanta on business. When I received the EEOC charge in Mobile, I called Mr. Kennemer that day. It was decided that Mr. Kennemer would stop by the Atlanta Highway store (No. 26) in Montgomery on the following day, Tuesday, May 25, 2004, on his way back to Mobile, to conduct a preliminary investigation. Mr. Kennemer did so. See Exhibit E, which is a true and correct copy of the memorandum that I prepared as a result of the Big 10 investigation of the allegations by Xavier Johnson.

15.    On Friday, May 28, 2004, I went to Montgomery to conduct a number of

interviews.  See Exhibit E.  As a result of my investigation, I met with Store Manger Lyman and told him that he was to be terminated.  Mr. Lyman asked to resign in lieu of termination, and his resignation was accepted.  See Exhibit F.

16.    Attached as Exhibits G, and H and Exhibits I and J are true and correct copies of documents from the personnel files of John Starling and Michael Cole, respectively, maintained by Big 10 in the normal course of business.  John Starling had no disciplinary write-ups as of the time of his raise to $7.50 per hour on February 19, 2004

17.    Accordingly, service managers are required to be familiar with the work of both tire techs and mechanics.  Among other things, one year of automotive experience is preferred.  Big 10 does not actually require service managers to have mechanic's tools.  See Exhibit A.  That requirement could be better worded, but what it is referring to is the requirement that service managers be familiar with the work of the mechanics.  Because the service managers schedule mechanical work, advise mechanics, oversee the work of mechanics, diagnose problems, test drive customer vehicles, and order necessary parts (which are ordered from outside suppliers), a person is not qualified for a service manager position without some knowledge of and background in mechanical work.

18.    Attached as Exhibit K is a true and correct copy of the document from the personnel file of Kevin Cox indicating that he was first hired by Big 10 as an assistant manager at $9.00 per hour on April 3, 2003. Attached as Exhibit L is a true and correct copy of the resume from the personnel file of Mr. Cox showing prior experience with two automotive companies.  He was terminated, eligible for rehire, on October 29, 2003. Exhibit M. Cox was rehired as assistant manager at Store No. 26 (Atlanta Highway) on October 25, 2004 at $8.00 per hour. Exhibit N.

19.    Big 10 maintains personnel files on each of its employees in the ordinary course

of business. Big 10 also maintains pay roll and time records in the normal course of business.

20.     Mr. Johnson complains that he was hired as a tire tech (with no automotive experience) at $6.50 per hour while some white employees were hired as tire techs at $7.00 per hour. Attached is Exhibit O is a list of all persons hired as tire techs (Dept. # 11) in the Montgomery district from April 1, 2003 [Xavier Johnson was hired April 22, 2003] to the end of 2004. Exhibit O is a printout from the company's time and payroll records maintained in the ordinary course of business in the corporate office in Mobile, Alabama.

21.     Exhibit O shows five white employees hired as tire techs at $6.50 per hour, everyone of whom was hired after Mr. Johnson was hired.  Exhibit O also shows fourteen black employees, plus two Hispanics, hired as tire techs at $7.00 per hour *or more*. Of the fourteen blacks, two were hired at $7.25, five at $7.50, and one at $8.25.

22.     Big 10 Tire stores open early, at 7:00 a.m., because many customers like to bring their cars in early before work.

23.     Attached as Exhibit P is a printout of Xavier Johnson's actual clock times from his date of hire through April 1, 2004 (when he was changed to part-time). Exhibit P is a printout from the company's time and payroll records maintained in the ordinary course of business in the corporate office in Mobile, Alabama.  I have highlighted every occasion on which Xavier Johnson clocked in after the 7:00 a.m. starting time (not counting his first day).

24.     Attached as Exhibits Q, R, and S are true and correct copies of documents from the personnel file of Xavier Johnson maintained by Big 10 in the normal course of business.

Further affiant saith not.

J. MICHAEL BURGESS

Sworn to and subscribed before me on this _23rd_ day of June, 2006.

Notary Public

My Commission Expires _11/01/08_

# BIG 10 TIRE STORES, INC
## JOB DESCRIPTION

**POSITION TITLE:** *SERVICE MANAGER*    **DEPT:**    15

**REPORTS TO:**    *STORE MANAGER*

**JOB SUMMARY:**

Supervises tire changers; inspects vehicles for repairs needed; maintenance and efficient running of shop area.

**MINIMUM REQUIREMENTS:**

- Valid driver's license
- Must have own tools
- 1 year of automotive experience

**JOB DUTIES:**

1. *Supervise tire changers.
2. *Inspect vehicles for repairs needed.
3. *Maintenance and efficient running of shop area.

*ESSENTIAL FUNCTIONS

**Physical Requirements**

| | |
|---|---|
| Sitting | 0% |
| Standing | 100% |
| Walking | 85% |
| Stooping | 25% |
| Driving | 10% |
| Reaching | 50% |
| Lifting | 50% |
| Lifting | 50% 20-30 pounds |
| | 50% 30-40 pounds |
| | 50% over 40 pounds |



BIGTEN01769
Johnson v BigTen

# EMPLOYEE MASTER MAINTENANCE

STORE NO. 210

NAME _Xavier Jackson_

SOCIAL SECURITY NO. _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_  DEPT. _11_

ADDRESS _417 Canna Dr._

CITY _Moody_  STATE _AL_  ZIP _36105_

PHONE NO. (334) 281-6361  DATE OF BIRTH _4.2.77_

DATE OF HIRE _4/22/03_  TERMINATION DATE _____

RATE OF PAY _6.50_  UNIFORM DEDUCTION AMT. $ _____

MARITAL STATUS _Single_

FEDERAL EXEMPTIONS _3.0_

STATE EXEMPTIONS _3.0_

**DEPARTMENTS:**

11-TIRE CHANGER

13-ASE CERTIFIED MECHANIC

14-NON-CERTIFIED MECHANIC

16-ASSISTANT MANAGER

18-STORE MANAGER

15-SERVICE MANAGER

**PAY TYPE:**  H-HOURLY  S-SALARY

**FULL TIME/PART TIME:**  F-FULL TIME  P-PART TIME

**FOR OFFICE USE ONLY**

| | |
|---|---|
| DRUG TEST | 4/21/03 |
| OPTIMUM SOL | 4/22 |
| MADDENCO | |
| MVR REQUEST | N/A |

**APPROVAL**

M.B. _____

D.K. _____

| | YES | NO |
|---|---|---|
| | | |
| | X | |

UPDATED 7/12/02

AUTHORIZED SIGNATURE—MANAGER

DEFENDANT'S EXHIBIT B

PENGAD-Bayonne, N. J.

BIGTEN10046
Johnson v BigTen

FROM : BIG 10 TIRES MONTGOMERY, AL          FAX NO. : 334 271 1838          Mar. 29 2004 11:24AM  P1/1

BIG 10 TIRE STORES, INC.

PERSONNEL STATUS CHANGE

STORE # __Dale__

EMPLOYEE __Xavier Johnson__          EMPLOYEE # __91660__

EFFECTIVE DATE OF CHANGE __03/01/04__

CHANGE FROM __Full time, Tire-Tech__

CHANGE TO __Part-time, Tire-Tech__

REASON FOR CHANGE __Full time to Part time__

_____

_____

AUTHORIZED SIGNATURE MANAGER

APPROVED BY

HOME OFFICE APPROVAL

DATE __03/29/04__

DATE __03/29/04__

DATE __03/29/04__

DATE __03/29/04__

DEFENDANT'S EXHIBIT C

PENGAD-Bayonne, N. J.

BIGTEN10044
Johnson v BigTen

FROM : BIG 10 TIRES MONTGERY,AL          FAX NO. : 334 271 1838          Apr. 22 2004 09:05AM P1/1

BIG 10 TIRE STORES, INC.

**PERSONNEL STATUS CHANGE**

EMPLOYEE _Xavier Johnson_          STORE # _26_

EFFECTIVE DATE OF CHANGE _4/15/04_          EMPLOYEE # _9660_

CHANGE FROM _Store 26_

CHANGE TO _Store 23_

REASON FOR CHANGE

_2nd Tire Team Needed At 23_

DATE _4/22/04_

DATE _____          AUTHORIZED SIGNATURE MANAGER

DATE _4/22/04_          APPROVED BY

DATE _____          HOME OFFICE APPROVAL

BIGTEN10043
Johnson v BigTen

DEFENDANT'S EXHIBIT

PENGAD • Bayonne, N.J.

MEMO TO: Xavier Johnson EEOC Charge File
EEOC Charge No: 130-2004-02856

FROM: Mike Burgess, Vice President of Operations

DATE: May 28, 2004

The following is a summary of my investigation of the EEOC charge on Xavier Johnson, tire changer in Montgomery, Alabama.

Big 10 received a copy of the charge on Monday, May 24, 2004. I immediately called our district manager in Montgomery (Terry Troutman) to discuss the charges. I talked to the store manager (Billy Lynam) who denied that he made any racist comments. I discussed the charges with Don Kennemer, President of Big 10, who also phoned Mr. Lynam and was also told that he didn't make those comments. On Tuesday, May 25th, 2004, Mr. Kennemer was traveling to Atlanta, Georgia, so en route Don stopped in Montgomery to further discuss the charges with Mr. Troutman and Mr. Lynam. Again, Mr. Lynam denied all the allegations to Mr. Kennemer. Don told both of them not to make any comments about the charges to anyone, that we had turned over the case to our attorneys to investigate. On Tuesday night, Mr. Lynam discusses the charges with one of his employees (Mr. Michael Cole). Mr. Cole had signed an affidavit to Mr. Lynam's statements. Mr. Lynam told Mr. Cole that he better change his story about what he had said if it went to court. Mr. Cole is related to Mr. Lynam (cousins I am told). Mr. Lynam told Mr. Cole that since they were family that they needed to stick together for each other. Mr. Cole felt threatened and intimidated by the conversation. Mr. Cole spoke to the other co-manager of that location, Mr. Don Day, on Wednesday, May 26th, 2004, about what he should do. Mr. Day referred him to Mr. Troutman, our district manager. Mr. Troutman then called me on Wednesday afternoon to tell me about the Lynam-Cole conversation. I in turned called your office to find you out of town, so I talked with Ms. Pat Ponder to see how we should handle that situation. As you know, we decided that I needed to travel to Montgomery and interview all the employees involved. I did so on Friday, May 28, 2004. The following is a brief summary of my interview with each employee. Terry Troutman, district manager was present during the interview process.

1. **Michael Cole** – white tire changer; employed since November 10, 2003; date of birth – 03/04/85; 19 years old.

   Sometime around the end of March or the first of April, Billy told Michael Cole and John Starlington that "the store had gotten too dark and the need to lighten things up". Mr. Cole also said that Xavier had a problem getting to work on time. Mr. Cole did say that Billy would get upset when employees did not show up on time. Sometimes Billy would send them home or not let them work for a few days.



DEFENDANT'S EXHIBIT
BIGTEN10012
Johnson v BigTen

2. **Buddy Lindsay** – white tire changer; employed since March 24, 2004; date of birth – 10/14/83; 20 years old.

    Mr. Lindsay said he had no recollection of Billy and or anyone else making any racial comments. He did say that he had heard about the comment "the store had gotten too dark and he needed to lighten things up".

3. **Amayas Bonner** – nickname Champ; black tire changer; employed since April 10, 2003; date of birth – 11/25/79; 24 years old.

    Mr. Bonner said he had heard rumors about comments from Billy but never paid much attention to them. Mr. Bonner said there was always joking and carrying on going on in the shop area. He never took any of it seriously. Mr. Bonner said that both blacks and whites used the "N" word in a joking manner.

4. **Don Day** – co-manager with Billy Lynam; primary duty is tire salesman; employed since July 22, 2002; date of birth - 04/30/53; 51 years old.

    Mr. Day said that Mr. Lynam told him 7-8 weeks ago that he was going to eliminate all the blacks in the store. He also confirmed that he had heard about the other comments as well.

5. **John Starlington** – white tire changer; employed since July 15, 2003; date of birth – 03/04/79; 25 years old.

    Mr. Starlington was the other employee who signed an affidavit as to Billy's comments. Confirmed what Mr. Cole said.

6. **Joe Brown** – white mechanic; employed since January 4, 2001; date of birth – 08/17/58; 45 years old.

    Mr. Brown said he had not heard any comments directly from anyone, but had heard rumors about the need to "lighten things up". He said that he thought that all the employees in the shop area, both black and white, were treated equally.

7. **Anitra Lee** – black clerical helper who works for Terry Troutman; employed since February 28, 2002; date of birth – 05/14/76; 28 years old.

    Anitra is in and out of the stores all the time. She picks up paperwork, makes deposits, etc. She has a lot of conversation with all the store managers in Montgomery. She said that Michael Cole had told her about Billy's comments. She has not heard any comments herself. She said that Billy would get stressed on a regular basis and takes it out on his employees. She felt that most of the employees didn't respect Billy Lynam. Anitra said a former employee (Corey Marshall-see description below) had called her to inquire about what was going on between Billy Lynam and Xavier Johnson. She said that she didn't know anything.

8. **Corey Marshall** – black tire changer; employed from 03/10/98 to 05/22/98 and from 03/12/01 to 10/02/03; date of birth – 05/15/76; 28 years old.

BIGTEN10013
Johnson v BigTen

9.  **Brian Stout** – white mechanic; employed since October 9, 2000; date of birth – 08/09/74; 29 years old.

    Brian said he had not heard any comments directly, but had heard the same rumors as the others about "lighten up the store". Brian did say that it was common for both blacks and whites to use the "N" word, including himself, in a joking manner. He also mentioned former employee Corey Marshall and that Corey and Billy Lynam did not get along.

10. **Anthony King** – white mechanic; employed since May 3, 2004; date of birth – 08/10/77; 26 years old.

    Mr. King said he had no knowledge of any comments either directly or through rumors.

11. **Scott Hatter** – white assistant manager; employed since May 20, 2004; date of birth – 08/10/77; 26 years old.

    Had no knowledge of any comments.

After interviewing all employees, we then talked to Billy Lynam.

**Billy Lynam** – white store manager; employed from 08/8/94 to 06/28/00 and from 1/11/01 to 05/28/04; date of birth – 04/21/69; 35 years old.

    Billy was still denying that he made any of those comments. I asked him why would two of his employees, Mr. Cole and Mr. Starlington, sign an affidavit if it wasn't true. He said he didn't know. I also asked him why he pulled Michael Cole aside on Tuesday to discuss this issue when Don Kennemer was specific about not discussing the case with anyone. His comment was that he wanted to know what he was going to say if it went to court. I asked him if he felt intimidated and/or threatened Mr. Cole, which he denied, although Mr. Cole said that he felt intimidated. When I asked Billy about his conversation with Michael Cole, he was really surprised that I knew about it. I told Billy that it didn't look good! Period! I then told Billy that Big 10 was going to terminate his employment. When these allegations first came up on Monday Billy offered to resign, so I gave him the opportunity to resign and he accepted. Copy attached.

J. Michael Burgess
Vice President of Operations

Attachment

BIGTEN10014
Johnson v BigTen

I, William I Lynam, Do Resign from
the Manager position a Big 10 Tires #26,
This position is being relinquished from for
personel reasons. I thank you for the opportunity
to work for this Company + Given the opportunity
I would entertain any offer. Thanks again.

William D. Lynam

BIGTEN10015
Johnson v BigTen

DEFENDANTS
EXHIBIT
F

# EMPLOYEE MASTER MAINTENANCE

STORE NO. _26_

NAME _Mr. Stoli_

SOCIAL SECURITY NO. _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_ DEPT. _

ADDRESS _11101 Hwy 82 W_

CITY _Shorter_ STATE _AL_ ZIP _36075_

PHONE NO. (334) _727-5821_ DATE OF BIRTH _2-4-79_

DATE OF HIRE _7-15-03_ TERMINATION DATE _

RATE OF PAY _7.00_ UNIFORM DEDUCTION AMT. $ _

MARITAL STATUS _Single_

FEDERAL EXEMPTIONS _0_

STATE EXEMPTIONS _0_

**PAY TYPE:**
H-HOURLY    S-SALARY

**FULL TIME/PART TIME:**
F-FULL TIME    P-PART TIME

**DEPARTMENTS:**
11-TIRE CHANGER
13-ASE CERTIFIED MECHANIC
14-NON-CERTIFIED MECHANIC
16-ASSISTANT MANAGER
18-STORE MANAGER
15-SERVICE MANAGER

**FOR OFFICE USE ONLY**

DRUG TEST _1.9_

OPTIMUM SOL. ✓ _7/6/03_

MADDENCO ✓ _7/8_

MVR REQUEST _8.20-AL_

**APPROVAL**
M.B.    YES    NO

D.K.    _____    _____

_AUTHORIZED SIGNATURE—MANAGER_

UPDATED 7/12/02

DEFENDANT'S EXHIBIT

BIGTEN01419
Johnson v BigTen

BIG 10 TIRE STORES, INC.

## PERSONNEL STATUS CHANGE

STORE # 26

EMPLOYEE John Starling    EMPLOYEE # 9845

EFFECTIVE DATE OF CHANGE ASAP 2-19-04

CHANGE FROM 7.00 hr

CHANGE TO 7.50 hr

REASON FOR CHANGE Employee has shown success
in every Aspect of work area. He Has
shown leadership skills + a great work
ethic.

_William Ire_
AUTHORIZED SIGNATURE MANAGER

2-9-04
DATE

2/20/04
DATE

_____
DATE

APPROVED BY _____

HOME OFFICE APPROVAL
2-25-04

DEFENDANT'S EXHIBIT
1

BIGTEN01405
Johnson v BigTen

# EMPLOYEE MASTER MAINTENANCE

STORE NO. _26_

NAME _Michael W. Cole Jr_

SOCIAL SECURITY NO. _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_   DEPT. _11_

ADDRESS _2510 Beaver Creek Rd_

CITY _Prattville_   STATE _AL_   ZIP _36067_

PHONE NO. (_334_) _365-3075_   DATE OF BIRTH _03/04/85_

DATE OF HIRE _11-10-03_   TERMINATION DATE _____

RATE OF PAY _7.00_   UNIFORM DEDUCTION AMT. $ _____

MARITAL STATUS _Single_

FEDERAL EXEMPTIONS _____

STATE EXEMPTIONS _____

DEPARTMENTS:
11-TIRE CHANGER

13-ASE CERTIFIED MECHANIC

14-NON-CERTIFIED MECHANIC

16-ASSISTANT MANAGER

18-STORE MANAGER

15-SERVICE MANAGER

PAY TYPE:          FULL TIME/PART TIME:
H-HOURLY          FULL TIME

S-SALARY          P-PART TIME

## FOR OFFICE USE ONLY

DRUG TEST _11/14/03_

OPTIMUM SOL _11-10-03_

MADDENCO _✓_

MVR REQUEST _AL  8.50_

APPROVAL
M.B. _____ YES _✓_ NO

D.K. _____ _____

_____ THORIZED SIGNATURE—MANAGER

UPDATED 9/18/03

PENGAD-Bayonne, N.J.

DEFENDANT'S
EXHIBIT

BIGTEN00435
Johnson v BigTen

100302

BIG 10 TIRE STORES, INC.

PERSONNEL STATUS CHANGE

STORE # _26_

EMPLOYEE _Mike Cole_          EMPLOYEE # _10052_

EFFECTIVE DATE OF CHANGE _5-13-04_

CHANGE FROM _$7.00 hr_

CHANGE TO _$7.50 hr_

REASON FOR CHANGE _Employee has Been a model_
_employee since his hire date. He is also_
_a Canidate for a Service or Asst. Mgr._
_Soon._

_5-9-04_                    _____
DATE                        AUTHORIZED SIGNATURE MANAGER

_5/3/04_                    _____
DATE                        APPROVED BY

_____        _____
DATE                        HOME OFFICE APPROVAL

DEFENDANT'S
EXHIBIT

ENTERED MAY 2 4 2004

BIGTEN00431
Johnson v BigTen

# EMPLOYEE MASTER MAINTENANCE

STORE NO. __26__

NAME __Kevin D. Cox__

SOCIAL SECURITY NO. __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__   DEPT. _____

ADDRESS __1895 Country Rd 17 Lot 11__

CITY __Selma__   STATE __AL__   ZIP __36701__

PHONE NO. __(334) 418-1967__   DATE OF BIRTH __2/16/73__

DATE OF HIRE __4/3/03__   TERMINATION DATE _____

RATE OF PAY __9.00 hr__   UNIFORM DEDUCTION AMT. $ _____
_For initial training period_

MARITAL STATUS __M__

FEDERAL EXEMPTIONS __M-3__

STATE EXEMPTIONS __H__

How long? 4 weeks

**DEPARTMENTS:**
11-TIRE CHANGER
13-ASE CERTIFIED MECHANIC
14-NON-CERTIFIED MECHANIC
16-ASSISTANT MANAGER
18-STORE MANAGER
15-SERVICE MANAGER

**PAY TYPE:**
H-HOURLY
S-SALARY

**FULL TIME/PART TIME:**
F-FULL TIME
P-PART TIME

| FOR OFFICE USE ONLY | |
|---|---|
| PART TIME | X - No |
| DRUG TEST | 3/25/03 |
| OPTIMUM SOL | ✓ 4/3 |
| MADDENCO | ✓ |
| MVR REQUEST | 8.50-AL |

APPROVAL

M.B. __MB 3/27__   YES ___   NO ___

D.K. ___   ___

AUTHORIZED SIGNATURE - MANAGER

UPDATED 7/12/02



DEFENDANT'S EXHIBIT
K
PENGAD Bayonne, N.J.

9620

**Kevin D. Cox**
1845 County Road 17 Lot 11
Selma, AL 36701
Home Phone 334-418-1967

## Q U A L I F I C A T I O N S

I have worked closely with the public for the past 8 years. I am an honest, hard working person who could contribute greatly to any company. I am looking for a full time steady position in a well established company.

## W O R K  H I S T O R Y

**Salesman, Steve Lane's Truck and Auto Sales**  **2002- 2003**
Auto sales, Pull credit reports, correspond with bank lenders and insurance companies regarding customer sales, Floor plan assessment, responsible for advertising, handling faxes, copies and answering phone

**Foreman, Asplundh**  **1999- 2002**
Lift truck foreman, responsible for equipment and safety of crew. Trim limbs away from power lines, cut under brush. Responsible for DOT reports and time sheets.

**Route Sales, Bama Budweiser**  **1996- 1999**
Serviced and stocked route stores. Built displays, DOT reports, Handled daily deposits.

**Sales, Discount Tire**  **1995- 1996**
Counter salesman, Order parts, Answer phones

## R E F E N C E S

..

Tommy Johnson, Owner Weaver Safety Service, 334-874-9423
Steve Lane, Owner Steve Lane's Truck and Auto Sales, 334-875-8191
Blake Friday, Ass. Service Manager Reliable Oldsmobile, 334-872-2337
Mal Driggers, Vice Pres. Dealer Dept. Peoples Bank, 334-418-8247


DEFENDANT'S EXHIBIT

# TERMINATION REPORT

Last Name: _Cox_   First: _Kevin_   Middle Initial: _____

Department: _Bike_   Termination Effective Date: _10/6/03_ _10/29/03_

Social Security Number: _____   Employee number: _2620_ _10/29/03_

**Type Separation (Check One):**
- ☐ Resignation (attach letter of resignation)
- ☑ Mutual Agreement

Mail Pay?  ☐ Yes  ☑ No

**Reason for Separation:**
- ☐ Absenteeism / Lateness
- ☐ Reduction in Force
- ☑ Other _quit_

☑ Dismissal  ☐ Quit
☑ Other _quit_

☐ Changing Job    ☐ Family
☐ Incompetence   ☐ Health

**Employee Evaluation: (check appropriate boxes)**

| | Unsatisfactory | Fair | Satisfactory | Good | Excellent |
|---|---|---|---|---|---|
| Attendance | | | ✓ | | |
| Cooperation | | | | ✓ | |
| Initiative | | | ✓ | | |
| Job Knowledge | | | ✓ | | |
| Quality of Work | | | ✓ | | |

Recommendation:  ☐ Without Reservation  ☑ With Some Reservation  ☐ Would Not Recommend

Rehire?  ☑ Yes  ☐ No

Additional Comments: _Kevin could not control his temper._

Signed: _____   Date: _10/29/03_

FOR OFFICE USE ONLY

Benefits Cancelled:
- Life _____   401K _____   Other _____   Date: _____
- Hospital _____

O/S _____
MADDEN CO. _____

NOV 0 3 2003

DEFENDANT'S EXHIBIT
M

PENGAD-Bayonne, N. J.

# EMPLOYEE MASTER MAINTENANCE

STORE NO. __26__

NAME __Kevin D Cox__

SOCIAL SECURITY NO. __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__    DEPT. __2616__

ADDRESS __1008 Highway 104 West Roxana Ct__

CITY __Prattville__    STATE __Al__    ZIP __36067__

PHONE NO. __(334) 361 3180__    DATE OF BIRTH __2/26/75__

DATE OF HIRE __10/25/04__    BEGINNING RATE OF PAY (ROP) __$8.00/hr__

FUTURE RATE OF PAY (ROP)
***(IF, APPLICABLE)***    EFFECTIVE DATE OF FUTURE ROP _____

MARITAL STATUS __M__

FEDERAL EXEMPTIONS __2__

STATE EXEMPTIONS __2__

**DEPARTMENTS:**

11-TIRE CHANGER

13-ASE CERTIFIED MECHANIC

14-NON-CERTIFIED MECHANIC

16-ASSISTANT MANAGER

18-STORE MANAGER

15-SERVICE MANAGER

**PAY TYPE:**    H-HOURLY    S-SALARY

**FULL TIME/PART TIME:**    F-FULL TIME    P-PART TIME

| FOR OFFICE USE ONLY | |
|---|---|
| DRUG TEST | |
| OPTIMUM SOL | |
| MADDENCO | |
| MVR REQUESTED | |
| MVR CHARGE | |

| CORPORATE APPROVAL | | |
|---|---|---|
| | YES | NO |
| D.K | | |
| M.B. | | |

AUTHORIZED SIGNATURE—MANAGER

UPDATED 8/6/04

DEFENDANT'S EXHIBIT N

**Big 10 Tire Stores, Inc.**

**Employee's Hired in Department 11 in Montgomery Market from 04/01/2003 - 12/31/2004**

| Employee Number | Employee Name | Employee Address 1 | Employee Address 2 | City | ST | Zip Code | Ethnic | Hire Date | Termination Date | Termination Reason | Rehire Date | Starting Rate | Store # | Dept. # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9617 | CARTER BILL | 933 PEBBLE BROOK DR | | MONTGOMERY | AL | 36110 | Black | 04-03-2003 | 04-15-2003 | VOL-QUIT | | $ 6.50 | 026 | 11 |
| 9638 | CARTER BILLY J | 408 RIVERSIDE AVE | | TALLASSEE | AL | 36078 | White | 04-10-2003 | 04-24-2003 | VOL-QUIT | | $ 7.00 | 087 | 11 |
| 9273 | PERRY JEFFREY L | 410A RYAN STREET | | MONTGOMERY | AL | 36107 | | 04-17-2003 | 04-24-2003 | SEE TERM REPORT | 04-17-2003 | $ 8.00 | 081 | 11 |
| 9660 | JOHNSON XAVIER | 227 CANNA DR | | MONTGOMERY | AL | 36105 | Black | 04-22-2003 | | | | $ 6.50 | 26 | 11 |
| 9682 | SCULLOCK REGINALD R | 4426 NARROWLANE RD | | MONTGOMERY | AL | 36116 | | 05-03-2003 | 05-10-2003 | INSUBORDINATION | | $ 7.50 | 087 | 11 |
| 9692 | WISE ZACHARY P | 737 LEDYARD PL | | MONTGOMERY | AL | 36109 | White | 05-08-2003 | 06-19-2003 | FAILED TO RETURN | | $ 7.25 | 87 | 11 |
| 9693 | EDWARDS TRAVIS S | 388 AZALEA DR | | MONTGOMERY | AL | 36105 | | 05-07-2003 | 06-16-2003 | ABSENTEEISM/LATENESS | | $ 7.25 | 026 | 11 |
| 9703 | BRAGG ARRON | 602 WALKER ST | | PRATTVILLE | AL | 36066 | White | 05-13-2003 | 04-29-2004 | RESIGNED | | $ 7.50 | 081 | 11 |
| 9713 | COOPER CHRISTOPHER A | 262 SUNDOWN RD | | WETUMPKA | AL | 36042 | | 05-15-2003 | 05-31-2003 | NO CALL/NO SHOW | | $ 7.15 | 087 | 11 |
| 9558 | ACKMAN JEFFREY A | 305 BEACHWOOD DR | | WETUMPKA | AL | 36092 | White | 05-21-2003 | 07-05-2003 | INSUBORDINATION | 05-12-2003 | $ 7.50 | 087 | 11 |
| 9742 | SPIVEY CHRISTOPHER E | P.O. BOX 241712 | | MONTGOMERY | AL | 36124 | Black | 06-02-2003 | 08-16-2003 | VOL-QUIT | | $ 7.00 | 026 | 11 |
| 9802 | SAFFOLD AARON L | 1847 CORAL LANE | | MONTGOMERY | AL | 36116 | | 06-19-2003 | 06-20-2003 | SEE TERM REPORT | | $ 6.50 | 026 | 11 |
| 9781 | PACKER TRACY D | 3601 CARRIAGE PLACE | | MONTGOMERY | AL | 36116 | | 06-20-2003 | 09-22-2003 | VOL-QUIT | | $ 7.25 | 026 | 11 |
| 8458 | JONES MICHAEL B | PO BOX 2013 | | ANDALUSIA | AL | 36420 | Black | 06-23-2003 | 03-26-2004 | JOB ABANDONMENT | 06-23-2003 | $ 7.50 | 087 | 11 |
| 7166 | BAXTER FELIX | 4068 AMESBERRY DRIVE | APT C | MONTGOMERY | AL | 36117 | Black | 06-26-2003 | 07-03-2003 | WALKED OUT | 06-26-2003 | $ 7.50 | 026 | 11 |
| 9834 | RICKETTS JR TIMOTHY L | 37 BRITT STREET | | TALLASSEE | AL | 36078 | White | 07-12-2003 | 10-21-2003 | VOL - NEW JOB | | $ 7.00 | 087 | 11 |
| 9845 | STARLING JOHN | 11101 HWY 80 WEST | | SHORTER | AL | 36075 | White | 07-15-2003 | 08-08-2004 | INCARCERATION | | $ 7.00 | 026 | 11 |
| 9195 | FIELDS JARMINE | 3737 ALEXANDER RD | | MONTGOMERY | AL | 36064 | Black | 07-22-2003 | 08-13-2003 | JOB ABANDONMENT | 07-22-2003 | $ 7.50 | 087 | 11 |
| 9902 | GRADY SCOTT A | 1821 ALPINE DR | | DEATSVILLE | AL | 36022 | White | 08-19-2003 | 10-03-2003 | VOL-QUIT | | $ 7.00 | 026 | 11 |
| 9937 | CANNON MEIKO D | 2216 DAY ST | | MONTGOMERY | AL | 36108 | Black | 08-29-2003 | 10-22-2004 | SEE TERM REPORT | | $ 7.00 | 026 | 11 |
| 9938 | TIDWELL JR BILLY | 1708 HAROLD ST | | MONTGOMERY | AL | 36110 | White | 09-04-2003 | 09-18-2003 | FAILED TO RETURN | | $ 7.50 | 087 | 11 |
| 10009 | CHILDS WILLIAM A | 116 DEBRA ST | | PRATTVILLE | AL | 36067 | | 10-24-2003 | 10-31-2003 | FAILED TO RETURN | | $ 6.75 | 087 | 11 |
| 10028 | SANTIAGO LIONEL B | 8819 MORNINGS PL | | MONTGOMERY | AL | 36117 | Hispanic | 10-31-2003 | | | | $ 7.00 | 87 | 11 |
| 10032 | COLE JR MICHAEL W | 424 GARDENIA RD | | MILLBROOK | AL | 36054 | White | 11-10-2003 | | | | $ 7.00 | 026 | 11 |
| 10036 | PIKEY JAMES M | 42 GARDIN ST | | MONTGOMERY | AL | 36110 | White | 11-17-2003 | 02-13-2004 | QUIT--WITHOUT NOTICE | | $ 7.00 | 087 | 11 |
| 6313 | ATKINS JARED T | 626 BOXWOOD ROAD | | PRATTVILLE | AL | 36067 | White | 11-28-2003 | 01-10-2004 | JOINED MILITARY | 11-28-2003 | $ 6.50 | 026 | 11 |
| 10096 | RUIZ LUIS | 2640 SHARRON LN | | MILLBROOK | AL | 36054 | Hispanic | 01-12-2004 | 04-30-2004 | VOL - NEW JOB | | $ 7.00 | 081 | 11 |
| 6210 | DUMAS ALBERT J | 40 SNYDER RD | | FRISCO CITY | AL | 36460 | | 02-03-2004 | 02-05-2004 | QUIT--WITHOUT NOTICE | 02-03-2004 | $ 7.00 | 081 | 11 |
| 10125 | MANUEL ANTONIO M | 10471 CO RD 7E ELIZABETH | | TROY | AL | 36081 | Black | 02-05-2004 | 05-11-2004 | VOL - NEW JOB | | $ 7.00 | 081 | 11 |
| 10126 | TERRY CHRISTOPHER E | PO BOX 201224 | | MONTGOMERY | AL | 36120 | | 02-05-2004 | 04-13-2004 | ABSENTEEISM/LATENESS | | $ 7.00 | 081 | 11 |
| 10141 | HATHCOCK CHRISTOPHER E | 311 HERD STREET | | TALLASSEE | AL | 36078 | | 02-19-2004 | 07-16-2004 | VOL-QUIT | | $ 7.00 | 087 | 11 |
| 10175 | LEWIS DAVID W | 3419 BLUE RIDGE CIRCLE | | MONTGOMERY | AL | 36110 | White | 03-09-2004 | 06-03-2004 | WALKED OUT | | $ 7.00 | 082 | 11 |
| 10202 | LINDSEY BRADY M | 325 GEARY DR | | MONTGOMERY | AL | 36108 | White | 03-24-2004 | 06-08-2004 | VOL - NEW JOB | | $ 6.50 | 026 | 11 |
| 9639 | GRIFFITH SCOTTIE A | 101 RIVERSIDE DR | | TALLASSEE | AL | 36078 | White | 03-25-2004 | 04-12-2004 | NO CALL/NO SHOW | 03-25-2004 | $ 7.50 | 026 | 11 |
| 10238 | EDWARDS ANTON D | 369 ATHEY ROAD | | MATHEWS | AL | 36052 | Black | 04-12-2004 | 04-17-2004 | VOL-QUIT | | $ 6.00 | 026 | 11 |
| 9343 | COX THOMAS D | 1668 RIGBY STREET | | MONTGOMERY | AL | 36110 | White | 04-24-2004 | 07-24-2004 | DISMISSAL | 04-24-2004 | $ 7.00 | 026 | 11 |
| 7611 | JUSTICE WILLIAM T | 2331 MCCARTER AVE | | MONTGOMERY | AL | 36107 | White | 05-11-2004 | 06-26-2004 | ABSENTEEISM/LATENESS | 05-11-2004 | $ 7.50 | 081 | 11 |
| 10289 | ENOCHS STUART L | 17176 HWY 49 S | | NOTASULGA | AL | 36866 | White | 05-17-2004 | 05-27-2004 | SEE TERM REPORT | | $ 7.00 | 081 | 11 |
| 5610 | MCMANUS ROBERT | 525 LURENE CIR | | MONTGOMERY | AL | 36117 | Black | 05-18-2004 | 05-20-2004 | VOL - NEW JOB | 05-18-2004 | $ 7.00 | 082 | 11 |
| 10303 | ANDERSON WILLIE | PO BOX 830452 | | TUSKEGEE | AL | 36083 | Black | 05-22-2004 | 05-25-2004 | MUTUAL AGREEMENT | | $ 7.00 | 082 | 11 |
| 10316 | WILLIAMS ANTHONY J | 811 WEST CANYONS CT | | MONTGOMERY | AL | 36110 | Black | 05-29-2004 | 10-16-2004 | INCOMPETENCE | | $ 6.50 | 82 | 11 |
| 10361 | PAYNE BRANDON L | 5 JOHNSON AVENUE | | MONTGOMERY | AL | 36110 | White | 06-14-2004 | 11-01-2004 | VOL-QUIT | | $ 6.50 | 026 | 11 |
| 10360 | BARTLETT CARL J | 9852 WYNCHASE CIR | | MONTGOMERY | AL | 36117 | White | 06-14-2004 | 06-18-2004 | RESIGNED | | $ 6.50 | 026 | 11 |
| 10386 | GREEN SR RONALD J | 485 COUNTY RD 42 WEST | | JEMISON | AL | 35085 | White | 06-22-2004 | 07-21-2004 | VOL - NEW JOB | | $ 7.00 | 081 | 11 |
| 6679 | MOTES DANIEL | 8 KYLE LANE | | ELMORE | AL | 36025 | | 07-22-2004 | 08-26-2004 | ABSENTEEISM/LATENESS | 07-22-2004 | $ 7.50 | 081 | 11 |
| 7563 | BULLOCK SEAN | 7430 HEATHERMOORE LOOP | | MONTGOMERY | AL | 36117 | Black | 07-22-2004 | | | 07-22-2004 | $ 8.25 | 026 | 11 |
| 10483 | CANNON ESKER | 500 EASTDALE RDS A7 | | MONTGOMERY | AL | 36117 | Black | 07-30-2004 | 09-13-2004 | NO CALL/NO SHOW | | $ 7.50 | 87 | 11 |
| 10461 | SILLMAN MICHAEL D | 6941 OAK SIDE DR | | MONTGOMERY | AL | 36117 | White | 08-02-2004 | 07-25-2005 | CHANGING JOBS | | $ 7.50 | 026 | 11 |
| 10485 | ADAMS JERRY D | 459 DURDEN RD | | PRATTVILLE | AL | 36067 | White | 08-09-2004 | 08-11-2005 | QUIT--WITHOUT NOTICE | | $ 8.00 | 082 | 11 |

DEFENDANT'S EXHIBIT

Page 1 of 2

**Big 10 Tire Stores, Inc.**

**Employee's Hired in Department 11 in Montgmery Market from 04/01/2003 - 12/31/2004**

| Employee Number | Employee Name | Employee Address 1 | Employee Address 2 | City | ST | Zip Code | Ethnic | Hire Date | Termination Date | Termination Reason | Rehire Date | Starting Rate | Store # | Dept. # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10490 | YOUNG    JUSTIN    L | RRT 1 BOX 381 | | ROCKFORD | AL | 35136 | | 08-12-2004 | 08-14-2004 | SEE TERM REPORT | | $ 7.50 | 087 | 11 |
| 10531 | RAYBON    CHRISTOPHER | 5880 HICKORY DR | | MILLBROOK | AL | 36054 | | 08-27-2004 | 11-05-2004 | VOL - NEW JOB | | $ 7.50 | 081 | 11 |
| 6202 | REEVES    ANTHONY    O | 226 ZEIGLERS PLACE | | ELMORE | AL | 36025 | Black | 09-01-2004 | | | 09-01-2004 | $ 7.50 | 87 | 11 |
| 9211 | SMITH    FREDRICK    B | 530 BROOKVIEW DR | | MONTGOMERY | AL | 36110 | Black | 10-18-2004 | 04-29-2005 | VOL - NEW JOB | 10-18-2004 | $ 7.25 | 82 | 11 |
| 10638 | NOBLES    DANIEL    R | 2075 LIGHTWOOD RD | | DEATSVILLE | AL | 36022 | White | 11-11-2004 | 11-18-2004 | INCOMPETENCE | | $ 7.00 | 026 | 11 |
| 10639 | ALFORD    MATTHEW    R | 397 SPRING HOLLOW DR | | DEATSVILLE | AL | 36022 | | 11-11-2004 | 01-03-2005 | WALKED OUT | | $ 7.00 | 081 | 11 |
| 10648 | PARHAM    JAMES    T | 1208 GLENNWOOD | | MONTGOMERY | AL | 36109 | White | 11-19-2004 | 12-01-2004 | FAILED TO RETURN | | $ 6.50 | 026 | 11 |
| 10280 | GUTHRIE    CHRISTOPHER W | 6754 BALM RD | | WETUMPKA | AL | 36092 | White | 12-13-2004 | 12-16-2004 | ABSENTEEISM/LATENESS | 12-13-2004 | $ 7.00 | 81 | 11 |

| Action | Co# | User | TimeCard Date | Type | Event Date | Time | Auth Code | Dept | Sft | Job# | Job Class | Created By | Created On | Created At | Created With |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADD | 1 | CWCLOCK | 4/22/03 | CI | 4/22/03 | 9:51 | | 2611 | 1 | | 0026 | CWCLOCK | 4/22/2003 | 9:50:31 | |
| ADD | 1 | MLYNAM | 4/22/03 | CO | 4/22/03 | 18:37 | | 2611 | 1 | | 0026 | MLYNAM | 4/22/2003 | 18:37:01 | |
| ADD | 1 | CWCLOCK | 4/23/03 | CI | 4/23/03 | 6:55 | | 2611 | 1 | | 0026 | CWCLOCK | 4/23/2003 | 6:55:06 | |
| ADD | 1 | CWCLOCK | 4/23/03 | CO | 4/23/03 | 18:17 | | 2611 | 1 | | 0026 | CWCLOCK | 4/23/2003 | 18:16:49 | |
| ADD | 1 | CWCLOCK | 4/24/03 | CI | 4/24/03 | 6:49 | | 2611 | 1 | | 0026 | CWCLOCK | 4/24/2003 | 6:49:07 | |
| ADD | 1 | CWCLOCK | 4/24/03 | CO | 4/24/03 | 18:42 | | 2611 | 1 | | 0026 | CWCLOCK | 4/24/2003 | 18:41:34 | |
| ADD | 1 | CWCLOCK | 4/25/03 | CI | 4/25/03 | 7:03 | | 2611 | 1 | | 0026 | CWCLOCK | 4/25/2003 | 7:03:00 | |
| ADD | 1 | CWCLOCK | 4/25/03 | CO | 4/25/03 | 18:46 | | 2611 | 1 | | 0026 | CWCLOCK | 4/25/2003 | 18:45:37 | |
| ADD | 1 | CWCLOCK | 4/26/03 | CI | 4/26/03 | 7:02 | | 2611 | 1 | | 0026 | CWCLOCK | 4/26/2003 | 7:02:19 | |
| ADD | 1 | CWCLOCK | 4/26/03 | CO | 4/26/03 | 17:56 | | 2611 | 1 | | 0026 | CWCLOCK | 4/26/2003 | 17:56:13 | |
| ADD | 1 | CWCLOCK | 4/28/03 | CI | 4/28/03 | 7:24 | | 2611 | 1 | | 0026 | CWCLOCK | 4/28/2003 | 7:23:51 | |
| ADD | 1 | CWCLOCK | 4/28/03 | CO | 4/28/03 | 18:42 | | 2611 | 1 | | 0026 | CWCLOCK | 4/28/2003 | 18:41:31 | |
| ADD | 1 | CWCLOCK | 4/29/03 | CI | 4/29/03 | 6:57 | | 2611 | 1 | | 0026 | CWCLOCK | 4/29/2003 | 6:56:52 | |
| ADD | 1 | MDAY | 4/29/03 | CO | 4/29/03 | 18:19 | | 2611 | 1 | | 0026 | MDAY | 4/29/2003 | 18:19:05 | |
| ADD | 1 | CWCLOCK | 4/30/03 | CI | 4/30/03 | 6:55 | | 2611 | 1 | | 0026 | CWCLOCK | 4/30/2003 | 6:55:18 | |
| ADD | 1 | CWCLOCK | 4/30/03 | CO | 4/30/03 | 16:30 | | 2611 | 1 | | 0026 | CWCLOCK | 4/30/2003 | 16:30:10 | |
| ADD | 1 | MDAY | 5/01/03 | CI | 5/01/03 | 6:55 | | 2611 | 1 | | 0026 | MDAY | 5/01/2003 | 6:55:08 | |
| ADD | 1 | MDAY | 5/01/03 | CO | 5/01/03 | 18:30 | | | | | 0 | | MDAY | 5/02/2003 | 6:57:32 | |
| ADD | 1 | CWCLOCK | 5/02/03 | CI | 5/02/03 | 6:58 | | 2611 | 1 | | 0026 | CWCLOCK | 5/02/2003 | 6:58:00 | |
| ADD | 1 | CWCLOCK | 5/02/03 | CO | 5/02/03 | 18:41 | | 2611 | 1 | | 0026 | CWCLOCK | 5/02/2003 | 18:41:22 | |
| ADD | 1 | CWCLOCK | 5/03/03 | CI | 5/03/03 | 6:57 | | 2611 | 1 | | 0026 | CWCLOCK | 5/03/2003 | 6:56:55 | |
| ADD | 1 | CWCLOCK | 5/03/03 | CO | 5/03/03 | 17:51 | | 2611 | 1 | | 0026 | CWCLOCK | 5/03/2003 | 17:50:41 | |
| ADD | 1 | CWCLOCK | 5/05/03 | CI | 5/05/03 | 9:43 | | 2611 | 1 | | 0026 | CWCLOCK | 5/05/2003 | 9:42:44 | |
| ADD | 1 | CWCLOCK | 5/06/03 | CI | 5/06/03 | 7:03 | | 2611 | 1 | | 0026 | CWCLOCK | 5/05/2003 | 18:32:24 | |
| ADD | 1 | CWCLOCK | 5/06/03 | CO | 5/06/03 | 19:01 | | 2611 | 1 | | 0026 | CWCLOCK | 5/06/2003 | 7:03:09 | |
| ADD | 1 | CWCLOCK | 5/07/03 | CI | 5/07/03 | 7:10 | | 2611 | 1 | | 0026 | CWCLOCK | 5/06/2003 | 19:00:57 | |
| ADD | 1 | CWCLOCK | 5/07/03 | CO | 5/07/03 | 10:06 | | 2611 | 1 | | 0026 | CWCLOCK | 5/07/2003 | 7:10:05 | |
| ADD | 1 | MLYNAM | 5/09/03 | CI | 5/09/03 | 7:00 | M | 2611 | 1 | | 0026 | CWCLOCK | 5/07/2003 | 10:06:21 | |
| ADD | 1 | MLYNAM | 5/09/03 | CO | 5/09/03 | 17:00 | M | 2611 | 1 | | 0026 | MLYNAM | 5/10/2003 | 12:29:17 | |
| ADD | 1 | CWCLOCK | 5/10/03 | CI | 5/10/03 | 7:15 | | 2611 | 1 | | 0026 | MLYNAM | 5/10/2003 | 12:29:17 | |
| ADD | 1 | CWCLOCK | 5/10/03 | CO | 5/10/03 | 12:27 | | 2611 | 1 | | 0026 | CWCLOCK | 5/10/2003 | 7:15:16 | |
| ADD | 1 | CWCLOCK | 5/12/03 | CI | 5/12/03 | 7:05 | | 2611 | 1 | | 0026 | CWCLOCK | 5/10/2003 | 12:26:46 | |
| ADD | 1 | CWCLOCK | 5/12/03 | CO | 5/12/03 | 18:49 | | 2611 | 1 | | 0026 | CWCLOCK | 5/12/2003 | 7:04:36 | |
| ADD | 1 | CWCLOCK | 5/13/03 | CI | 5/13/03 | 7:11 | | 2611 | 1 | | 0026 | CWCLOCK | 5/12/2003 | 18:49:29 | |
| ADD | 1 | CWCLOCK | 5/13/03 | CO | 5/13/03 | 17:17 | | 2611 | 1 | | 0026 | CWCLOCK | 5/13/2003 | 7:11:03 | |
| ADD | 1 | CWCLOCK | 5/14/03 | CI | 5/14/03 | 6:59 | | 2611 | 1 | | 0026 | CWCLOCK | 5/13/2003 | 17:17:25 | |
| ADD | 1 | CWCLOCK | 5/14/03 | CO | 5/14/03 | 10:06 | | 2611 | 1 | | 0026 | CWCLOCK | 5/14/2003 | 6:59:09 | |
| ADD | 1 | CWCLOCK | 5/16/03 | CI | 5/16/03 | 7:08 | | 2611 | 1 | | 0026 | CWCLOCK | 5/14/2003 | 10:06:22 | |
| ADD | 1 | MLYNAM | 5/16/03 | CO | 5/16/03 | 11:00 | | | | | 0 | | CWCLOCK | 5/16/2003 | 7:07:45 | |
| DLT | 1 | MLYNAM | 5/16/03 | CO | 5/16/03 | 11:00 | | | | | 0 | | MLYNAM | 5/16/2003 | 12:07:53 | |
| ADD | 1 | MLYNAM | 5/16/03 | MO | 5/16/03 | 11:00 | | | | | 0 | | MLYNAM | 5/16/2003 | 12:07:53 | |
| ADD | 1 | CWCLOCK | 5/16/03 | CO | 5/16/03 | 12:40 | | 2611 | 1 | | 0026 | MLYNAM | 5/16/2003 | 12:08:01 | |
| ADD | 1 | CWCLOCK | 5/17/03 | CI | 5/17/03 | 7:15 | | 2611 | 1 | | 0026 | CWCLOCK | 5/16/2003 | 12:39:35 | |
| ADD | 1 | MLYNAM | 5/17/03 | CO | 5/17/03 | 17:30 | | | | | 0 | | CWCLOCK | 5/17/2003 | 17:15:47 | |
| ADD | 1 | CWCLOCK | 5/19/03 | CI | 5/19/03 | 7:15 | | 2611 | 1 | | 0026 | MLYNAM | 5/17/2003 | 18:16:05 | |
| ADD | 1 | CWCLOCK | 5/19/03 | CO | 5/19/03 | 16:46 | | 2611 | 1 | | 0026 | CWCLOCK | 5/19/2003 | 7:15:22 | |
| ADD | 1 | MLYNAM | 5/20/03 | CI | 5/20/03 | 9:45 | M | 2611 | 1 | | 0026 | CWCLOCK | 5/19/2003 | 16:45:33 | |
| ADD | 1 | CWCLOCK | 5/20/03 | CO | 5/20/03 | 15:42 | | 2611 | 1 | | 0026 | MLYNAM | 5/20/2003 | 10:09:00 | |
| ADD | 1 | CWCLOCK | 5/21/03 | CI | 5/21/03 | 7:22 | | 2611 | 1 | | 0026 | CWCLOCK | 5/21/2003 | 15:42:26 | |
| ADD | 1 | CWCLOCK | 5/21/03 | CO | 5/21/03 | 18:46 | | 2611 | 1 | | 0026 | CWCLOCK | 5/21/2003 | 7:22:08 | |
| | | | | | | | | | | | | CWCLOCK | 5/21/2003 | 18:45:55 | |



DEFENDANT'S EXHIBIT
P

```
CW500PF    BIG 10 TIRE STORES, INC.                                    Time & Attendance      Page: 2
MDMCDANIEL    Event Audit                                              Rel 5.0(P)             6/22/06
Event Audit for User:    9660    Show Add, Changes, Deletes:                                  10:05:01
For Changes show Before/After data:    For Event Dates   4/01/03 to 6/02/04
```

| Action | Co# | User | TimeCard Date | Type | Event Date | Time | Auth Code | Dept | Sft | Job# | Job Class | Created By | Created On | Created At | Created With |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADD | 1 | CWCLOCK | 5/22/03 | CI | 5/22/03 | 9:28 | | 2611 | 1 | | 0026 | CWCLOCK | 5/22/2003 | 9:28:05 | |
| ADD | 1 | CWCLOCK | 5/22/03 | CO | 5/22/03 | 14:10 | | 2611 | 1 | | 0026 | CWCLOCK | 5/22/2003 | 14:09:51 | |
| ADD | 1 | CWCLOCK | 5/26/03 | CI | 5/26/03 | 7:14 | | 2611 | 1 | | 0026 | CWCLOCK | 5/26/2003 | 7:14:22 | |
| ADD | 1 | CWCLOCK | 5/26/03 | CO | 5/26/03 | 18:51 | | 2611 | 1 | | 0026 | CWCLOCK | 5/26/2003 | 18:50:38 | |
| ADD | 1 | CWCLOCK | 5/27/03 | CI | 5/27/03 | 7:06 | | 2611 | 1 | | 0026 | CWCLOCK | 5/27/2003 | 7:05:51 | |
| ADD | 1 | CWCLOCK | 5/27/03 | CO | 5/27/03 | 17:18 | | 2611 | 1 | | 0026 | CWCLOCK | 5/27/2003 | 17:17:30 | |
| ADD | 1 | MLYNAM | 5/28/03 | CI | 5/28/03 | 7:30 | M | 2611 | 1 | | 0026 | MLYNAM | 5/28/2003 | 18:03:08 | |
| ADD | 1 | MLYNAM | 5/28/03 | CO | 5/28/03 | 17:30 | M | 2611 | 1 | | 0026 | MLYNAM | 5/28/2003 | 18:03:08 | |
| ADD | 1 | CWCLOCK | 5/29/03 | CI | 5/29/03 | 8:49 | | 2611 | 1 | | 0026 | CWCLOCK | 5/29/2003 | 8:48:59 | |
| ADD | 1 | MDAY | 5/29/03 | CI | 5/29/03 | 8:00 | M | 2611 | 1 | | 0026 | MDAY | 5/29/2003 | 18:49:34 | |
| ADD | 1 | MDAY | 5/29/03 | CO | 5/29/03 | 17:00 | M | 2611 | 1 | | 0026 | MDAY | 5/29/2003 | 18:49:34 | |
| DLT | 1 | MDAY | 5/29/03 | CI | 5/29/03 | 8:49 | | 2611 | 1 | | 0026 | MDAY | 5/29/2003 | 18:49:34 | |
| ADD | 1 | CWCLOCK | 5/30/03 | CI | 5/30/03 | 7:05 | | 2611 | 1 | | 0026 | CWCLOCK | 5/30/2003 | 7:05:09 | |
| ADD | 1 | CWCLOCK | 5/30/03 | CO | 5/30/03 | 18:27 | | 2611 | 1 | | 0026 | CWCLOCK | 5/30/2003 | 18:26:51 | |
| ADD | 1 | CWCLOCK | 5/31/03 | CI | 5/31/03 | 7:01 | | 2611 | 1 | | 0026 | CWCLOCK | 5/31/2003 | 7:00:34 | |
| ADD | 1 | CWCLOCK | 5/31/03 | CO | 5/31/03 | 10:32 | | 2611 | 1 | | 0026 | CWCLOCK | 5/31/2003 | 10:31:34 | |
| ADD | 1 | CWCLOCK | 6/02/03 | CI | 6/02/03 | 7:17 | | 2611 | 1 | | 0026 | CWCLOCK | 6/02/2003 | 7:17:25 | |
| ADD | 1 | CWCLOCK | 6/03/03 | CO | 6/03/03 | 7:00 | | 2611 | 1 | | 0026 | CWCLOCK | 6/02/2003 | 18:39:08 | |
| ADD | 1 | MDAY | 6/03/03 | CI | 6/03/03 | 19:12 | | 2611 | 1 | | 0026 | MDAY | 6/03/2003 | 7:00:14 | |
| ADD | 1 | CWCLOCK | 6/04/03 | CI | 6/04/03 | 7:33 | | 2611 | 1 | | 0026 | CWCLOCK | 6/03/2003 | 19:12:23 | |
| ADD | 1 | CWCLOCK | 6/04/03 | CO | 6/04/03 | 18:58 | | 2611 | 1 | | 0026 | CWCLOCK | 6/04/2003 | 7:32:58 | |
| ADD | 1 | CWCLOCK | 6/06/03 | CI | 6/06/03 | 7:08 | | 2611 | 1 | | 0026 | CWCLOCK | 6/04/2003 | 18:57:51 | |
| ADD | 1 | CWCLOCK | 6/06/03 | CO | 6/06/03 | 18:25 | | 2611 | 1 | | 0026 | CWCLOCK | 6/06/2003 | 7:07:47 | |
| ADD | 1 | CWCLOCK | 6/07/03 | CI | 6/07/03 | 8:13 | | 2611 | 1 | | 0026 | CWCLOCK | 6/06/2003 | 18:24:53 | |
| ADD | 1 | CWCLOCK | 6/07/03 | CO | 6/07/03 | 17:52 | | 2611 | 1 | | 0026 | CWCLOCK | 6/07/2003 | 8:13:14 | |
| ADD | 1 | CWCLOCK | 6/10/03 | CI | 6/10/03 | 7:01 | | 2611 | 1 | | 0026 | CWCLOCK | 6/07/2003 | 17:51:58 | |
| ADD | 1 | CWCLOCK | 6/10/03 | CO | 6/10/03 | 14:46 | | 2611 | 1 | | 0026 | CWCLOCK | 6/10/2003 | 7:01:05 | |
| ADD | 1 | CWCLOCK | 6/11/03 | CI | 6/11/03 | 7:19 | | 2611 | 1 | | 0026 | CWCLOCK | 6/10/2003 | 14:46:18 | |
| ADD | 1 | CWCLOCK | 6/11/03 | CO | 6/11/03 | 18:38 | | 2611 | 1 | | 0026 | CWCLOCK | 6/11/2003 | 7:19:06 | |
| ADD | 1 | CWCLOCK | 6/13/03 | CI | 6/13/03 | 7:16 | | 2611 | 1 | | 0026 | CWCLOCK | 6/11/2003 | 18:37:36 | |
| ADD | 1 | CWCLOCK | 6/13/03 | CO | 6/13/03 | 18:38 | | 2611 | 1 | | 0026 | CWCLOCK | 6/13/2003 | 7:16:18 | |
| ADD | 1 | CWCLOCK | 6/14/03 | CI | 6/14/03 | 7:10 | | 2611 | 1 | | 0026 | CWCLOCK | 6/13/2003 | 18:37:56 | |
| ADD | 1 | CWCLOCK | 6/14/03 | CO | 6/14/03 | 16:44 | | 2611 | 1 | | 0026 | CWCLOCK | 6/14/2003 | 7:10:11 | |
| ADD | 1 | CWCLOCK | 6/16/03 | CI | 6/16/03 | 7:24 | | 2611 | 1 | | 0026 | CWCLOCK | 6/14/2003 | 16:44:02 | |
| ADD | 1 | CWCLOCK | 6/16/03 | CO | 6/16/03 | 18:36 | | 2611 | 1 | | 0026 | CWCLOCK | 6/16/2003 | 7:24:13 | |
| ADD | 1 | CWCLOCK | 6/18/03 | CI | 6/18/03 | 6:54 | | 2611 | 1 | | 0026 | CWCLOCK | 6/16/2003 | 18:36:16 | |
| ADD | 1 | MLYNAM | 6/18/03 | CI | 6/18/03 | 19:00 | | | 0 | | | | MLYNAM | 6/18/2003 | 6:44:25 | |
| ADD | 1 | CWCLOCK | 6/20/03 | CI | 6/20/03 | 6:58 | | 2611 | 1 | | 0026 | CWCLOCK | 6/18/2003 | 18:44:00 | |
| ADD | 1 | CWCLOCK | 6/20/03 | CO | 6/20/03 | 18:30 | | 2611 | 1 | | 0026 | CWCLOCK | 6/20/2003 | 6:57:51 | |
| ADD | 1 | MLYNAM | 6/21/03 | CI | 6/21/03 | 9:00 | M | 2611 | 1 | | 0026 | MLYNAM | 6/20/2003 | 18:30:07 | |
| ADD | 1 | CWCLOCK | 6/21/03 | CO | 6/21/03 | 17:00 | M | 2611 | 1 | | 0026 | MLYNAM | 6/21/2003 | 17:58:45 | |
| ADD | 1 | CWCLOCK | 6/23/03 | CO | 6/23/03 | 7:01 | | 2611 | 1 | | 0026 | CWCLOCK | 6/21/2003 | 17:58:45 | |
| ADD | 1 | CWCLOCK | 6/23/03 | CO | 6/23/03 | 18:01 | | 2611 | 1 | | 0026 | CWCLOCK | 6/23/2003 | 7:00:50 | |
| ADD | 1 | CWCLOCK | 6/24/03 | CI | 6/24/03 | 7:00 | | 2611 | 1 | | 0026 | CWCLOCK | 6/23/2003 | 18:01:18 | |
| ADD | 1 | MLYNAM | 6/24/03 | CO | 6/24/03 | 18:53 | | 2611 | 1 | | 0026 | MLYNAM | 6/24/2003 | 7:00:12 | |
| ADD | 1 | CWCLOCK | 6/25/03 | CI | 6/25/03 | 7:09 | | 2611 | 1 | | 0026 | CWCLOCK | 6/24/2003 | 18:52:48 | |
| ADD | 1 | MLYNAM | 6/25/03 | CO | 6/25/03 | 19:00 | | | 0 | | | | CWCLOCK | 6/25/2003 | 7:09:28 | |
| ADD | 1 | CWCLOCK | 6/26/03 | CI | 6/26/03 | 9:22 | | 2611 | 1 | | 0026 | MLYNAM | 6/25/2003 | 18:34:13 | |
| ADD | 1 | MDAY | 6/26/03 | CI | 6/26/03 | 9:22 | M | 2611 | 1 | | 0026 | CWCLOCK | 6/26/2003 | 9:22:29 | |
| ADD | 1 | MDAY | 6/26/03 | CO | 6/26/03 | 13:00 | M | 2611 | 1 | | 0026 | MDAY | 6/26/2003 | 13:27:43 | |
| DLT | 1 | MDAY | 6/26/03 | CI | 6/26/03 | 9:22 | | 2611 | 1 | | 0026 | MDAY | 6/26/2003 | 13:27:43 | |

Case 2:05-cv-00704-WKW-WC   Document 163   Filed 06/23/2006   Page 28 of 37

| Action | Co# | User | TimeCard Date | Type | Event Date | Time | Auth Code | Dept | Sft | Job# | Job Class | Created By | Created On | Created At | Created With |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHG B | 1 | MLYNAM | 6/26/03 | CO | 6/26/03 | 13:00 | M | 2611 | 1 | | 0026 | MDAY | 6/26/2003 | 13:27:43 | |
| CHG A | 1 | MLYNAM | 6/26/03 | CO | 6/26/03 | 14:00 | M | 2611 | 1 | | 0026 | MDAY | 6/26/2003 | 13:27:43 | |
| ADD | 1 | CWCLOCK | 6/27/03 | CI | 6/27/03 | 7:20 | | 2611 | 1 | | 0026 | CWCLOCK | 6/27/2003 | 7:20:08 | |
| ADD | 1 | CWCLOCK | 6/27/03 | CO | 6/27/03 | 18:30 | | 2611 | 1 | | 0026 | CWCLOCK | 6/27/2003 | 18:29:40 | |
| ADD | 1 | CWCLOCK | 6/28/03 | CI | 6/28/03 | 7:07 | | 2611 | 1 | | 0026 | CWCLOCK | 6/28/2003 | 7:07:21 | |
| ADD | 1 | CWCLOCK | 6/28/03 | CO | 6/28/03 | 17:18 | | 2611 | 1 | | 0026 | CWCLOCK | 6/28/2003 | 17:17:48 | |
| ADD | 1 | CWCLOCK | 6/30/03 | CI | 6/30/03 | 7:04 | | 2611 | 1 | | 0026 | CWCLOCK | 6/30/2003 | 7:03:45 | |
| ADD | 1 | CWCLOCK | 6/30/03 | CO | 6/30/03 | 18:43 | | 2611 | 1 | | 0026 | CWCLOCK | 6/30/2003 | 18:42:52 | |
| ADD | 1 | CWCLOCK | 7/01/03 | CI | 7/01/03 | 7:11 | | 2611 | 1 | | 0026 | CWCLOCK | 7/01/2003 | 7:11:17 | |
| ADD | 1 | MLYNAM | 7/01/03 | CO | 7/01/03 | 18:54 | | | 0 | | | MLYNAM | 7/01/2003 | 18:54:26 | |
| ADD | 1 | CWCLOCK | 7/02/03 | CO | 7/02/03 | 7:03 | | 2611 | 1 | | 0026 | CWCLOCK | 7/02/2003 | 7:02:55 | |
| ADD | 1 | MLYNAM | 7/02/03 | CO | 7/02/03 | 9:26 | | | 0 | | | MLYNAM | 7/02/2003 | 9:26:47 | |
| ADD | 1 | MFUQUA | 7/04/03 | CI | 7/04/03 | 7:00 | M | 2611 | 1 | | 0026 | MFUQUA | 7/09/2003 | 10:56:47 | |
| ADD | 1 | MFUQUA | 7/04/03 | CO | 7/04/03 | 13:00 | M | 2611 | 1 | | 0026 | MFUQUA | 7/09/2003 | 10:56:47 | |
| ADD | 1 | CWCLOCK | 7/05/03 | CI | 7/05/03 | 8:40 | | 2611 | 1 | | 0026 | CWCLOCK | 7/05/2003 | 8:40:13 | |
| ADD | 1 | CWCLOCK | 7/05/03 | CO | 7/05/03 | 17:00 | | 2611 | 1 | | 0026 | CWCLOCK | 7/05/2003 | 16:59:40 | |
| ADD | 1 | CWCLOCK | 7/08/03 | CI | 7/08/03 | 7:12 | | 2611 | 1 | | 0026 | CWCLOCK | 7/08/2003 | 7:12:28 | |
| ADD | 1 | CWCLOCK | 7/08/03 | CO | 7/08/03 | 18:20 | | 2611 | 1 | | 0026 | CWCLOCK | 7/08/2003 | 18:19:50 | |
| ADD | 1 | CWCLOCK | 7/09/03 | CI | 7/09/03 | 7:15 | | 2611 | 1 | | 0026 | CWCLOCK | 7/09/2003 | 7:15:03 | |
| ADD | 1 | CWCLOCK | 7/09/03 | CO | 7/09/03 | 12:06 | | 2611 | 1 | | 0026 | CWCLOCK | 7/09/2003 | 12:06:08 | |
| ADD | 1 | CWCLOCK | 7/11/03 | CI | 7/11/03 | 6:57 | | 2611 | 1 | | 0026 | CWCLOCK | 7/11/2003 | 6:57:07 | |
| ADD | 1 | CWCLOCK | 7/11/03 | CO | 7/11/03 | 18:43 | | 2611 | 1 | | 0026 | CWCLOCK | 7/11/2003 | 18:42:34 | |
| ADD | 1 | CWCLOCK | 7/12/03 | CI | 7/12/03 | 6:57 | | 2611 | 1 | | 0026 | CWCLOCK | 7/12/2003 | 6:57:19 | |
| ADD | 1 | MFUQUA | 7/12/03 | CO | 7/12/03 | | G | | 0 | | | MFUQUA | 7/14/2003 | 7:20:07 | |
| CHG B | 1 | MFUQUA | 7/12/03 | CO | 7/12/03 | | G | | 0 | | | MFUQUA | 7/14/2003 | 7:20:07 | |
| CHG A | 1 | MFUQUA | 7/12/03 | CO | 7/12/03 | 18:00 | G | | 0 | | | MFUQUA | 7/14/2003 | 7:20:07 | |
| ADD | 1 | CWCLOCK | 7/14/03 | CI | 7/14/03 | 7:09 | | 2611 | 1 | | 0026 | CWCLOCK | 7/14/2003 | 7:08:47 | |
| ADD | 1 | CWCLOCK | 7/14/03 | CO | 7/14/03 | 18:24 | | 2611 | 1 | | 0026 | CWCLOCK | 7/14/2003 | 18:23:42 | |
| ADD | 1 | MFUQUA | 7/16/03 | CI | 7/16/03 | 7:00 | M | 2611 | 1 | | 0026 | MFUQUA | 7/16/2003 | 13:09:20 | |
| ADD | 1 | CWCLOCK | 7/16/03 | CO | 7/16/03 | 18:24 | | 2611 | 1 | | 0026 | MFUQUA | 7/16/2003 | 18:24:12 | |
| ADD | 1 | CWCLOCK | 7/18/03 | CI | 7/18/03 | 7:16 | | 2611 | 1 | | 0026 | CWCLOCK | 7/18/2003 | 7:16:28 | |
| ADD | 1 | CWCLOCK | 7/18/03 | CO | 7/18/03 | 18:26 | | 2611 | 1 | | 0026 | CWCLOCK | 7/18/2003 | 18:26:23 | |
| ADD | 1 | CWCLOCK | 7/19/03 | CO | 7/19/03 | 7:11 | | 2611 | 1 | | 0026 | CWCLOCK | 7/19/2003 | 7:11:29 | |
| ADD | 1 | MFUQUA | 7/19/03 | CO | 7/19/03 | | G | | 0 | | | MFUQUA | 7/21/2003 | 8:56:19 | |
| CHG B | 1 | MFUQUA | 7/19/03 | CO | 7/19/03 | | G | | 0 | | | MFUQUA | 7/21/2003 | 8:56:19 | |
| CHG A | 1 | MFUQUA | 7/19/03 | CO | 7/19/03 | 18:30 | G | | 0 | | | MFUQUA | 7/21/2003 | 8:56:19 | |
| ADD | 1 | CWCLOCK | 7/21/03 | CI | 7/21/03 | 6:58 | | 2611 | 1 | | 0026 | CWCLOCK | 7/21/2003 | 6:57:31 | |
| ADD | 1 | CWCLOCK | 7/21/03 | CO | 7/21/03 | 17:48 | | 2611 | 1 | | 0026 | CWCLOCK | 7/21/2003 | 17:47:42 | |
| ADD | 1 | CWCLOCK | 7/22/03 | CI | 7/22/03 | 7:00 | | 2611 | 1 | | 0026 | CWCLOCK | 7/22/2001 | 7:00:24 | |
| ADD | 1 | CWCLOCK | 7/22/03 | CO | 7/22/03 | 18:43 | | 2611 | 1 | | 0026 | CWCLOCK | 7/22/2003 | 18:43:06 | |
| ADD | 1 | CWCLOCK | 7/23/03 | CI | 7/23/03 | 7:08 | | 2611 | 1 | | 0026 | CWCLOCK | 7/23/2003 | 7:07:40 | |
| ADD | 1 | CWCLOCK | 7/23/03 | CO | 7/23/03 | 14:55 | | 2611 | 1 | | 0026 | CWCLOCK | 7/23/2003 | 14:55:22 | |
| ADD | 1 | CWCLOCK | 7/25/03 | CI | 7/25/03 | 7:56 | | 2611 | 1 | | 0026 | CWCLOCK | 7/25/2003 | 7:56:29 | |
| ADD | 1 | CWCLOCK | 7/25/03 | CO | 7/25/03 | 18:00 | | 2611 | 1 | | 0026 | CWCLOCK | 7/25/2003 | 17:59:33 | |
| ADD | 1 | CWCLOCK | 7/26/03 | CI | 7/26/03 | 8:05 | | 2611 | 1 | | 0026 | CWCLOCK | 7/26/2003 | 8:04:50 | |
| ADD | 1 | CWCLOCK | 7/26/03 | CO | 7/26/03 | 17:55 | | 2611 | 1 | | 0026 | CWCLOCK | 7/26/2003 | 17:54:45 | |
| ADD | 1 | CWCLOCK | 7/28/03 | CI | 7/28/03 | 7:12 | | 2611 | 1 | | 0026 | CWCLOCK | 7/28/2003 | 7:12:06 | |
| ADD | 1 | CWCLOCK | 7/28/03 | CO | 7/28/03 | 18:37 | | 2611 | 1 | | 0026 | CWCLOCK | 7/28/2003 | 18:36:57 | |
| ADD | 1 | CWCLOCK | 7/29/03 | CI | 7/29/03 | 8:10 | | 2611 | 1 | | 0026 | CWCLOCK | 7/29/2003 | 8:09:52 | |
| ADD | 1 | MFUQUA | 7/29/03 | CO | 7/29/03 | | G | | 0 | | | MFUQUA | 7/31/2003 | 8:15:27 | |
| CHG B | 1 | MFUQUA | 7/29/03 | CO | 7/29/03 | | G | | 0 | | | MFUQUA | 7/31/2003 | 8:15:27 | |
| CHG A | 1 | MFUQUA | 7/29/03 | CO | 7/29/03 | 19:00 | G | | 0 | | | MFUQUA | 7/31/2003 | 8:15:27 | |

CW50GPF     BIG 10 TIRE STORES, INC.
MDMCDANIEL   Event Audit                                      Time & Attendance                    Page:  4
Event Audit for User:    9660    Show Add, Changes, Deletes:           Rel 5.0(P)                    6/22/06
For Changes show Before/After data:    For Event Dates  4/01/03 to  6/02/04                         10:05:01

| Action | Co# | User | TimeCard Date | Type | Event Date | Time | Auth Code | Dept | Sft | Job# | Job Class | Created By | Created On | Created At | Created With |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADD | 1 | CWCLOCK | 7/30/03 | CI | 7/30/03 | 7:10 | | 2611 | 1 | | 0026 | CWCLOCK | 7/30/2003 | 7:09:48 | |
| ADD | 1 | CWCLOCK | 7/30/03 | CO | 7/30/03 | 18:15 | | 2611 | 1 | | 0026 | CWCLOCK | 7/30/2003 | 18:15:10 | |
| ADD | 1 | CWCLOCK | 8/01/03 | CI | 8/01/03 | 7:07 | | 2611 | 1 | | 0026 | CWCLOCK | 8/01/2003 | 7:06:58 | |
| ADD | 1 | CWCLOCK | 8/01/03 | CO | 8/01/03 | 17:46 | | 2611 | 1 | | 0026 | CWCLOCK | 8/01/2003 | 17:46:19 | |
| ADD | 1 | CWCLOCK | 8/04/03 | CI | 8/04/03 | 7:13 | | 2611 | 1 | | 0026 | CWCLOCK | 8/04/2003 | 7:13:18 | |
| ADD | 1 | CWCLOCK | 8/04/03 | CO | 8/04/03 | 7:13 | | 2611 | 1 | | 0026 | CWCLOCK | 8/04/2003 | 7:13:28 | |
| ADD | 1 | CWCLOCK | 8/04/03 | CI | 8/04/03 | 7:14 | | 2611 | 1 | | 0026 | CWCLOCK | 8/04/2003 | 7:13:33 | |
| ADD | 1 | CWCLOCK | 8/04/03 | CO | 8/04/03 | 18:18 | | 2611 | 1 | | 0026 | CWCLOCK | 8/04/2003 | 18:18:10 | |
| DLT | 1 | MFUQUA | 8/04/03 | CO | 8/04/03 | 7:13 | | 2611 | 1 | | 0026 | CWCLOCK | 8/04/2003 | 18:18:10 | |
| DLT | 1 | MFUQUA | 8/04/03 | CI | 8/04/03 | 7:13 | | 2611 | 1 | | 0026 | CWCLOCK | 8/04/2003 | 18:18:10 | |
| ADD | 1 | CWCLOCK | 8/05/03 | CI | 8/05/03 | 7:15 | | 2611 | 1 | | 0026 | CWCLOCK | 8/05/2003 | 7:14:30 | |
| ADD | 1 | CWCLOCK | 8/05/03 | CO | 8/05/03 | 18:32 | | 2611 | 1 | | 0026 | CWCLOCK | 8/05/2003 | 18:32:06 | |
| ADD | 1 | CWCLOCK | 8/06/03 | CI | 8/06/03 | 7:53 | | 2611 | 1 | | 0026 | CWCLOCK | 8/06/2003 | 7:52:39 | |
| ADD | 1 | CWCLOCK | 8/06/03 | CO | 8/06/03 | 18:05 | | 2611 | 1 | | 0026 | CWCLOCK | 8/06/2003 | 18:04:42 | |
| ADD | 1 | CWCLOCK | 8/07/03 | CI | 8/07/03 | 9:09 | | 2611 | 1 | | 0026 | CWCLOCK | 8/07/2003 | 9:08:30 | |
| ADD | 1 | CWCLOCK | 8/07/03 | CO | 8/07/03 | 14:29 | | 2611 | 1 | | 0026 | CWCLOCK | 8/07/2003 | 14:29:28 | |
| ADD | 1 | CWCLOCK | 8/08/03 | CI | 8/08/03 | 18:30 | | 2611 | 1 | | 0026 | CWCLOCK | 8/08/2003 | 18:29:41 | |
| ADD | 1 | CWCLOCK | 8/08/03 | CO | 8/08/03 | 18:30 | | 2611 | 1 | | 0026 | CWCLOCK | 8/08/2003 | 18:29:46 | |
| CHG B | 1 | MFUQUA | 8/08/03 | CI | 8/08/03 | 18:30 | | 2611 | 1 | | 0026 | CWCLOCK | 8/08/2003 | 18:29:46 | |
| CHG A | 1 | MFUQUA | 8/08/03 | CI | 8/08/03 | 7:00 | | 2611 | 1 | | 0026 | CWCLOCK | 8/08/2003 | 18:29:46 | |
| ADD | 1 | CWCLOCK | 8/09/03 | CI | 8/09/03 | 6:47 | | 2611 | 1 | | 0026 | CWCLOCK | 8/09/2003 | 6:46:35 | |
| ADD | 1 | CWCLOCK | 8/09/03 | CO | 8/09/03 | 6:54 | | 2611 | 1 | | 0026 | CWCLOCK | 8/09/2003 | 6:53:33 | |
| DLT | 1 | MFUQUA | 8/09/03 | CO | 8/09/03 | 6:47 | | 2611 | 1 | | 0026 | CWCLOCK | 8/09/2003 | 6:53:33 | |
| ADD | 1 | CWCLOCK | 8/11/03 | CI | 8/11/03 | 7:05 | | 2611 | 1 | | 0026 | CWCLOCK | 8/11/2003 | 7:05:12 | |
| ADD | 1 | CWCLOCK | 8/11/03 | CO | 8/11/03 | 13:07 | | 2611 | 1 | | 0026 | CWCLOCK | 8/11/2003 | 13:07:00 | |
| ADD | 1 | CWCLOCK | 9/26/03 | CO | 9/26/03 | 7:07 | | 2611 | 1 | | 0026 | CWCLOCK | 9/26/2003 | 7:06:59 | |
| ADD | 1 | MLYNAM | 9/26/03 | CO | 9/26/03 | 18:10 | | | 0 | | | MLYNAM | 9/26/2003 | 18:24:53 | |
| ADD | 1 | CWCLOCK | 9/27/03 | CI | 9/27/03 | 8:08 | | 2611 | 1 | | 0026 | CWCLOCK | 9/27/2003 | 8:08:09 | |
| ADD | 1 | CWCLOCK | 9/27/03 | CO | 9/27/03 | 15:36 | | 2611 | 1 | | 0026 | CWCLOCK | 9/27/2003 | 15:36:18 | |
| ADD | 1 | CWCLOCK | 9/29/03 | CI | 9/29/03 | 7:06 | | 2611 | 1 | | 0026 | CWCLOCK | 9/29/2003 | 7:05:42 | |
| ADD | 1 | CWCLOCK | 9/29/03 | CO | 9/29/03 | 18:43 | | 2611 | 1 | | 0026 | CWCLOCK | 9/29/2003 | 18:43:29 | |
| ADD | 1 | CWCLOCK | 9/30/03 | CI | 9/30/03 | 7:18 | | 2611 | 1 | | 0026 | CWCLOCK | 9/30/2003 | 7:17:56 | |
| ADD | 1 | CWCLOCK | 9/30/03 | CO | 9/30/03 | 18:01 | | 2611 | 1 | | 0026 | CWCLOCK | 9/30/2003 | 18:01:13 | |
| ADD | 1 | MDAY | 10/02/03 | CO | 10/02/03 | 7:00 | M | 2611 | 1 | | 0026 | MDAY | 10/03/2003 | 17:16:09 | |
| ADD | 1 | MDAY | 10/02/03 | CO | 10/02/03 | 18:30 | M | 2611 | 1 | | 0026 | MDAY | 10/03/2003 | 17:16:09 | |
| ADD | 1 | MDAY | 10/03/03 | CO | 10/03/03 | 7:10 | M | 2611 | 1 | | 0026 | MDAY | 10/03/2003 | 17:16:25 | |
| ADD | 1 | CWCLOCK | 10/03/03 | CO | 10/03/03 | 17:49 | | 2611 | 1 | | 0026 | CWCLOCK | 10/03/2003 | 17:48:45 | |
| ADD | 1 | CWCLOCK | 10/04/03 | CI | 10/04/03 | 7:12 | | 2611 | 1 | | 0026 | CWCLOCK | 10/04/2003 | 7:11:56 | |
| ADD | 1 | CWCLOCK | 10/04/03 | CO | 10/04/03 | 17:33 | | 2611 | 1 | | 0026 | CWCLOCK | 10/04/2003 | 17:32:59 | |
| ADD | 1 | MLYNAM | 10/06/03 | CI | 10/06/03 | 7:05 | M | 2611 | 1 | | 0026 | MLYNAM | 10/06/2003 | 7:11:49 | |
| ADD | 1 | CWCLOCK | 10/06/03 | CO | 10/06/03 | 18:29 | | 2611 | 1 | | 0026 | CWCLOCK | 10/06/2003 | 18:28:48 | |
| ADD | 1 | CWCLOCK | 10/07/03 | CI | 10/07/03 | 7:01 | | 2611 | 1 | | 0026 | CWCLOCK | 10/07/2003 | 7:00:53 | |
| ADD | 1 | CWCLOCK | 10/07/03 | CO | 10/07/03 | 19:03 | | 2611 | 1 | | 0026 | CWCLOCK | 10/07/2003 | 19:02:34 | |
| ADD | 1 | CWCLOCK | 10/09/03 | CI | 10/09/03 | 8:01 | | 2611 | 1 | | 0026 | CWCLOCK | 10/09/2003 | 8:00:55 | |
| ADD | 1 | CWCLOCK | 10/09/03 | CO | 10/09/03 | 18:06 | | 2611 | 1 | | 0026 | CWCLOCK | 10/09/2003 | 18:06:27 | |
| ADD | 1 | CWCLOCK | 10/10/03 | CI | 10/10/03 | 8:02 | | 2611 | 1 | | 0026 | CWCLOCK | 10/10/2003 | 8:02:08 | |
| ADD | 1 | CWCLOCK | 10/10/03 | TR | 10/10/03 | 10:23 | | 2311 | 1 | | 0026 | CWCLOCK | 10/10/2003 | 10:23:10 | |
| ADD | 1 | CWCLOCK | 10/10/03 | CO | 10/10/03 | 16:14 | | 2311 | 1 | | 0026 | CWCLOCK | 10/10/2003 | 16:14:08 | |
| ADD | 1 | CWCLOCK | 10/11/03 | CI | 10/11/03 | 7:02 | | 2611 | 1 | | 0026 | CWCLOCK | 10/11/2003 | 7:02:24 | |
| ADD | 1 | MLYNAM | 10/11/03 | CO | 10/11/03 | 17:30 | | | 0 | | | MLYNAM | 10/11/2003 | 17:18:26 | |
| ADD | 1 | CWCLOCK | 10/13/03 | CI | 10/13/03 | 6:57 | | 2611 | 1 | | 0026 | CWCLOCK | 10/13/2003 | 6:56:40 | |

```
CW500PF      BIG 10 TIRE STORES, INC.                                              Page:   5
MDMCDANIEL  Event Audit                          Time & Attendance                 6/22/06
Event Audit for User:     9660   Show Add, Changes, Deletes:   Rel 5.0(P)          10:05:01
For Changes show Before/After data:     For Event Dates  4/01/03 to 6/02/04
```

|        |     |          | TimeCard | ----- | -----Event------- |       | Auth |      |     |     | Job   |            |              |               |              |
| Action | Col# | User     | Date     | Type  | Date  | Time      | Code  | Dept | Sft | Job# | Class | Created By | Created On   | Created At    | Created With |
|--------|-----|----------|----------|-------|----------|--------|------|------|-----|------|-------|------------|--------------|---------------|
| ADD    | 1   | MLYNAM   | 10/13/03 | CO    | 10/13/03 | 19:03  |      |      |     | 0    |       | MLYNAM     | 10/13/2003   | 19:03:31      |
| ADD    | 1   | MLYNAM   | 10/14/03 | CI    | 10/14/03 | 7:25   | M    | 2611 | 1   |      | 0026  | MLYNAM     | 10/14/2003   | 7:20:05       |
| ADD    | 1   | CWCLOCK  | 10/14/03 | CO    | 10/14/03 | 13:57  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/14/2003   | 13:56:50      |
| ADD    | 1   | CWCLOCK  | 10/16/03 | CI    | 10/16/03 | 8:13   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/16/2003   | 8:13:15       |
| ADD    | 1   | MDAY     | 10/16/03 | CO    | 10/16/03 | 18:30  |      |      |     | 0    |       | MDAY       | 10/16/2003   | 18:08:39      |
| ADD    | 1   | CWCLOCK  | 10/17/03 | CI    | 10/17/03 | 7:16   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/17/2003   | 7:15:56       |
| ADD    | 1   | CWCLOCK  | 10/17/03 | NO    | 10/17/03 | 15:49  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/17/2003   | 15:48:56      |
| ADD    | 1   | CWCLOCK  | 10/17/03 | MI    | 10/17/03 | 17:57  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/17/2003   | 17:56:41      |
| ADD    | 1   | CWCLOCK  | 10/17/03 | CO    | 10/17/03 | 19:30  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/17/2003   | 19:29:37      |
| ADD    | 1   | CWCLOCK  | 10/18/03 | CI    | 10/18/03 | 7:27   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/18/2003   | 7:26:37       |
| ADD    | 1   | CWCLOCK  | 10/18/03 | CO    | 10/18/03 | 17:49  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/18/2003   | 17:48:57      |
| ADD    | 1   | CWCLOCK  | 10/20/03 | CI    | 10/20/03 | 8:06   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/20/2003   | 8:06:06       |
| ADD    | 1   | CWCLOCK  | 10/20/03 | CO    | 10/20/03 | 16:32  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/20/2003   | 16:32:27      |
| ADD    | 1   | MDAY     | 10/21/03 | CO    | 10/21/03 | 18:27  |      |      |     |      | 0026  | CWCLOCK    | 10/21/2003   | 8:08:29       |
| ADD    | 1   | CWCLOCK  | 10/23/03 | CI    | 10/23/03 | 7:52   |      | 2611 | 1   | 0    |       | MDAY       | 10/21/2003   | 18:27:37      |
| ADD    | 1   | CWCLOCK  | 10/23/03 | CO    | 10/23/03 | 18:08  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/23/2003   | 7:51:51       |
| ADD    | 1   | CWCLOCK  | 10/24/03 | CI    | 10/24/03 | 8:04   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/23/2003   | 18:08:28      |
| ADD    | 1   | CWCLOCK  | 10/24/03 | CO    | 10/24/03 | 18:10  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/24/2003   | 8:04:13       |
| ADD    | 1   | CWCLOCK  | 10/25/03 | CI    | 10/25/03 | 7:18   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/24/2003   | 18:10:05      |
| ADD    | 1   | CWCLOCK  | 10/25/03 | CO    | 10/25/03 | 17:12  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/25/2003   | 7:18:29       |
| ADD    | 1   | CWCLOCK  | 10/27/03 | CI    | 10/27/03 | 7:13   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/25/2003   | 17:12:12      |
| ADD    | 1   | CWCLOCK  | 10/27/03 | CO    | 10/27/03 | 18:17  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/27/2003   | 7:13:04       |
| ADD    | 1   | CWCLOCK  | 10/28/03 | CI    | 10/28/03 | 8:08   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/27/2003   | 18:17:27      |
| ADD    | 1   | CWCLOCK  | 10/28/03 | CO    | 10/28/03 | 17:56  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/28/2003   | 8:08:21       |
| ADD    | 1   | CWCLOCK  | 10/30/03 | CI    | 10/30/03 | 8:25   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/28/2003   | 17:55:44      |
| ADD    | 1   | CWCLOCK  | 10/30/03 | CO    | 10/30/03 | 18:34  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/30/2003   | 8:24:32       |
| ADD    | 1   | CWCLOCK  | 10/31/03 | CI    | 10/31/03 | 8:25   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 10/30/2003   | 18:33:31      |
| ADD    | 1   | MDAY     | 10/31/03 | CO    | 10/31/03 | 17:36  |      |      |     | 0    |       | CWCLOCK    | 10/31/2003   | 8:24:38       |
| ADD    | 1   | CWCLOCK  | 11/01/03 | CI    | 11/01/03 | 7:35   |      | 2611 | 1   |      |       | MDAY       | 10/31/2003   | 17:36:50      |
| ADD    | 1   | CWCLOCK  | 11/01/03 | CO    | 11/01/03 | 16:18  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/01/2003   | 7:35:09       |
| ADD    | 1   | CWCLOCK  | 11/03/03 | CI    | 11/03/03 | 8:03   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/01/2003   | 16:18:19      |
| ADD    | 1   | CWCLOCK  | 11/03/03 | CO    | 11/03/03 | 18:19  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/03/2003   | 8:02:55       |
| ADD    | 1   | MDAY     | 11/04/03 | CI    | 11/04/03 | 18:16  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/03/2003   | 18:19:07      |
| ADD    | 1   | MDAY     | 11/04/03 | CO    | 11/04/03 | 18:16  |      | 2611 | 1   |      | 0026  | MDAY       | 11/04/2003   | 18:16:21      |
| CHG B  | 1   | MDAY     | 11/04/03 | CI    | 11/04/03 | 18:16  |      | 2611 | 1   |      | 0026  | MDAY       | 11/04/2003   | 18:16:27      |
| CHG A  | 12  | MDAY     | 11/04/03 | CI    | 11/04/03 | 8:00   |      | 2611 | 1   |      | 0026  | MDAY       | 11/04/2003   | 18:16:27      |
| ADD    | 1   | CWCLOCK  | 11/06/03 | CI    | 11/06/03 | 8:19   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/06/2003   | 8:18:46       |
| ADD    | 1   | CWCLOCK  | 11/06/03 | CO    | 11/06/03 | 17:46  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/06/2003   | 17:46:07      |
| ADD    | 1   | CWCLOCK  | 11/07/03 | CI    | 11/07/03 | 8:01   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/07/2003   | 8:00:49       |
| ADD    | 1   | CWCLOCK  | 11/07/03 | CO    | 11/07/03 | 18:21  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/07/2003   | 18:21:10      |
| ADD    | 1   | MLYNAM   | 11/08/03 | CI    | 11/08/03 | 8:30   | M    | 2611 | 1   |      | 0026  | MLYNAM     | 11/08/2003   | 14:19:49      |
| ADD    | 1   | CWCLOCK  | 11/08/03 | CO    | 11/08/03 | 14:27  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/08/2003   | 14:26:55      |
| ADD    | 1   | CWCLOCK  | 11/10/03 | CI    | 11/10/03 | 7:59   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/10/2003   | 7:58:38       |
| ADD    | 1   | CWCLOCK  | 11/10/03 | CO    | 11/10/03 | 18:10  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/10/2003   | 18:09:51      |
| ADD    | 1   | CWCLOCK  | 11/11/03 | CI    | 11/11/03 | 7:26   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/11/2003   | 7:26:18       |
| ADD    | 1   | CWCLOCK  | 11/11/03 | CO    | 11/11/03 | 16:42  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/11/2003   | 16:41:41      |
| ADD    | 1   | CWCLOCK  | 11/12/03 | CI    | 11/12/03 | 8:12   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/12/2003   | 8:12:06       |
| ADD    | 1   | CWCLOCK  | 11/12/03 | CO    | 11/12/03 | 17:50  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/12/2003   | 17:50:25      |
| ADD    | 1   | CWCLOCK  | 11/14/03 | CI    | 11/14/03 | 8:17   |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/14/2003   | 8:16:52       |
| ADD    | 1   | CWCLOCK  | 11/14/03 | CO    | 11/14/03 | 18:02  |      | 2611 | 1   |      | 0026  | CWCLOCK    | 11/14/2003   | 18:01:39      |
| ADD    | 1   | MDAY     | 11/15/03 | CI    | 11/15/03 | 8:00   | M    | 2611 | 1   |      | 0026  | MDAY       | 11/15/2003   | 17:14:35      |

```
CW500PF    BIG 10 TIRE STORES, INC.                                    Time & Attendance          Page:  6
MDMCDANIEL    Event Audit                                             Rel 5.0(P)                   6/22/06
Event Audit for User:    9660   Show Add, Changes, Deletes:                                        10:05:01
For Changes show Before/After data:    For Event Dates   4/01/03 to 6/02/04
```

| Action | Cof | User | TimeCard Date | Event Type | Event Date | Time | Auth Code | Dept Sft Jobf | Job Class | Created By | Created On | Created At | Created With |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADD | 1 | MDAY | 11/15/03 | CO | 11/15/03 | 17:29 | M | 2611 1 | 0026 | MDAY | 11/15/2003 | 17:14:35 | |
| ADD | 1 | CWCLOCK | 11/17/03 | CI | 11/17/03 | 8:19 | | 2611 1 | 0026 | CWCLOCK | 11/17/2003 | 8:19:11 | |
| ADD | 1 | CWCLOCK | 11/17/03 | CI | 11/17/03 | 18:36 | | 2611 1 | 0026 | CWCLOCK | 11/17/2003 | 18:35:41 | |
| ADD | 1 | MDAY | 11/18/03 | CI | 11/18/03 | 8:30 | M | 2611 1 | 0026 | MDAY | 11/18/2003 | 18:02:21 | |
| ADD | 1 | MDAY | 11/18/03 | CO | 11/18/03 | 18:02 | M | 2611 1 | 0026 | MDAY | 11/18/2003 | 18:02:21 | |
| ADD | 1 | MDAY | 11/20/03 | CI | 11/20/03 | 7:05 | M | 2611 1 | 0026 | MDAY | 11/20/2003 | 18:10:05 | |
| ADD | 1 | MDAY | 11/20/03 | CO | 11/20/03 | 16:10 | M | 2611 1 | 0026 | MDAY | 11/20/2003 | 18:10:05 | |
| ADD | 1 | CWCLOCK | 11/21/03 | CI | 11/21/03 | 8:16 | | 2611 1 | 0026 | CWCLOCK | 11/21/2003 | 8:16:19 | |
| ADD | 1 | MLYNAM | 11/21/03 | CO | 11/21/03 | 18:00 | | 0 | | MLYNAM | 11/21/2003 | 18:16:14 | |
| ADD | 1 | CWCLOCK | 11/22/03 | CI | 11/22/03 | 13:57 | | 2611 1 | 0026 | CWCLOCK | 11/22/2003 | 13:56:50 | |
| ADD | 1 | CWCLOCK | 11/22/03 | CO | 11/22/03 | 13:57 | | 2611 1 | 0026 | CWCLOCK | 11/22/2003 | 13:56:54 | |
| CHG B | 1 | MLYNAM | 11/22/03 | CI | 11/22/03 | 13:57 | | 2611 1 | 0026 | CWCLOCK | 11/22/2003 | 13:56:54 | |
| CHG A | 1 | MLYNAM | 11/22/03 | CI | 11/22/03 | 8:15 | | 2611 1 | 0026 | CWCLOCK | 11/22/2003 | 13:56:54 | |
| ADD | 1 | CWCLOCK | 11/24/03 | CI | 11/24/03 | 8:10 | | 2611 1 | 0026 | CWCLOCK | 11/24/2003 | 8:10:17 | |
| ADD | 1 | MLYNAM | 11/24/03 | CO | 11/24/03 | 17:56 | | 0 | | MLYNAM | 11/24/2003 | 17:56:45 | |
| ADD | 1 | CWCLOCK | 11/25/03 | CI | 11/25/03 | 7:08 | | 2611 1 | 0026 | CWCLOCK | 11/25/2003 | 7:08:08 | |
| ADD | 1 | MLYNAM | 11/25/03 | CO | 11/25/03 | 16:10 | | 0 | | MLYNAM | 11/25/2003 | 16:10:56 | |
| ADD | 1 | CWCLOCK | 12/01/03 | CI | 12/01/03 | 18:09 | | 2611 1 | 0026 | CWCLOCK | 12/01/2003 | 18:08:40 | |
| ADD | 1 | CWCLOCK | 12/01/03 | CO | 12/01/03 | 18:09 | | 2611 1 | 0026 | CWCLOCK | 12/01/2003 | 18:08:44 | |
| CHG B | 1 | MLYNAM | 12/01/03 | CI | 12/01/03 | 18:09 | | 2611 1 | 0026 | CWCLOCK | 12/01/2003 | 18:08:44 | |
| CHG A | 1 | MLYNAM | 12/01/03 | CI | 12/01/03 | 7:45 | | 2611 1 | 0026 | CWCLOCK | 12/01/2003 | 18:08:44 | |
| ADD | 1 | CWCLOCK | 12/02/03 | CO | 12/02/03 | 7:16 | | 2611 1 | 0026 | CWCLOCK | 12/02/2003 | 7:15:37 | |
| ADD | 1 | MLYNAM | 12/02/03 | CO | 12/02/03 | 17:52 | | 2611 1 | 0026 | MLYNAM | 12/02/2003 | 17:52:04 | |
| ADD | 1 | CWCLOCK | 12/04/03 | CI | 12/04/03 | 8:39 | | 2611 1 | 0026 | CWCLOCK | 12/04/2003 | 8:38:32 | |
| ADD | 1 | CWCLOCK | 12/04/03 | CO | 12/04/03 | 15:21 | | 2611 1 | 0026 | CWCLOCK | 12/04/2003 | 15:21:15 | |
| ADD | 1 | CWCLOCK | 12/05/03 | CI | 12/05/03 | 8:10 | | 2611 1 | 0026 | CWCLOCK | 12/05/2003 | 8:10:28 | |
| ADD | 1 | CWCLOCK | 12/05/03 | CO | 12/05/03 | 13:39 | | 2611 1 | 0026 | CWCLOCK | 12/05/2003 | 13:38:35 | |
| ADD | 1 | CWCLOCK | 12/06/03 | CI | 12/06/03 | 8:44 | | 2611 1 | 0026 | CWCLOCK | 12/06/2003 | 8:43:38 | |
| ADD | 1 | CWCLOCK | 12/06/03 | CO | 12/06/03 | 17:01 | | 2611 1 | 0026 | CWCLOCK | 12/06/2003 | 17:00:50 | |
| ADD | 1 | CWCLOCK | 12/08/03 | CI | 12/08/03 | 8:54 | | 2611 1 | 0026 | CWCLOCK | 12/08/2003 | 8:53:58 | |
| ADD | 1 | CWCLOCK | 12/08/03 | CO | 12/08/03 | 17:59 | | 2611 1 | 0026 | CWCLOCK | 12/08/2003 | 17:59:13 | |
| ADD | 1 | CWCLOCK | 12/09/03 | CI | 12/09/03 | 7:27 | | 2611 1 | 0026 | CWCLOCK | 12/09/2003 | 7:27:08 | |
| ADD | 1 | CWCLOCK | 12/09/03 | CO | 12/09/03 | 9:51 | | 2611 1 | 0026 | CWCLOCK | 12/09/2003 | 9:50:35 | |
| ADD | 1 | CWCLOCK | 12/12/03 | CI | 12/12/03 | 8:24 | | 2611 1 | 0026 | CWCLOCK | 12/12/2003 | 8:24:08 | |
| ADD | 1 | CWCLOCK | 12/12/03 | CO | 12/12/03 | 17:56 | | 2611 1 | 0026 | CWCLOCK | 12/12/2003 | 17:55:58 | |
| ADD | 1 | CWCLOCK | 12/13/03 | CI | 12/13/03 | 7:49 | | 2611 1 | 0026 | CWCLOCK | 12/13/2003 | 7:48:51 | |
| ADD | 1 | CWCLOCK | 12/13/03 | CO | 12/13/03 | 9:08 | | 2611 1 | 0026 | CWCLOCK | 12/13/2003 | 9:08:22 | |
| ADD | 1 | CWCLOCK | 12/15/03 | CI | 12/15/03 | 17:58 | | 2611 1 | 0026 | CWCLOCK | 12/15/2003 | 17:57:45 | |
| ADD | 1 | CWCLOCK | 12/15/03 | CO | 12/15/03 | 17:58 | | 2611 1 | 0026 | CWCLOCK | 12/15/2003 | 17:57:48 | |
| CHG B | 1 | MDAY | 12/15/03 | CI | 12/15/03 | 17:58 | | 2611 1 | 0026 | CWCLOCK | 12/15/2003 | 17:57:48 | |
| CHG A | 1 | MLYNAM | 12/15/03 | CI | 12/15/03 | 8:00 | | 2611 1 | 0026 | CWCLOCK | 12/15/2003 | 17:57:48 | |
| ADD | 1 | MLYNAM | 12/16/03 | CO | 12/16/03 | 8:00 | M | 2611 1 | 0026 | MLYNAM | 12/16/2003 | 15:37:59 | |
| ADD | 1 | CWCLOCK | 12/16/03 | CO | 12/16/03 | 18:25 | | 2611 1 | 0026 | CWCLOCK | 12/16/2003 | 18:25:21 | |
| ADD | 1 | CWCLOCK | 12/18/03 | CI | 12/18/03 | 8:24 | | 2611 1 | 0026 | CWCLOCK | 12/18/2003 | 8:23:44 | |
| ADD | 1 | CWCLOCK | 12/18/03 | CO | 12/18/03 | 18:12 | | 2611 1 | 0026 | CWCLOCK | 12/18/2003 | 18:11:56 | |
| ADD | 1 | CWCLOCK | 12/19/03 | CI | 12/19/03 | 9:01 | | 2611 1 | 0026 | CWCLOCK | 12/19/2003 | 9:01:29 | |
| ADD | 1 | MDAY | 12/19/03 | MO | 12/19/03 | 12:15 | | 0 | | MDAY | 12/19/2003 | 12:40:04 | |
| ADD | 1 | CWCLOCK | 12/19/03 | MI | 12/19/03 | 12:47 | | 2611 1 | 0026 | CWCLOCK | 12/19/2003 | 12:47:29 | |
| ADD | 1 | CWCLOCK | 12/19/03 | CO | 12/19/03 | 18:05 | | 2611 1 | 0026 | CWCLOCK | 12/19/2003 | 18:04:32 | |
| ADD | 1 | CWCLOCK | 12/20/03 | CI | 12/20/03 | 8:18 | | 2611 1 | 0026 | CWCLOCK | 12/20/2003 | 8:18:01 | |
| ADD | 1 | CWCLOCK | 12/20/03 | CO | 12/20/03 | 15:22 | | 2611 1 | 0026 | CWCLOCK | 12/20/2003 | 15:21:33 | |
| ADD | 1 | CWCLOCK | 12/22/03 | CI | 12/22/03 | 8:21 | | 2611 1 | 0026 | CWCLOCK | 12/22/2003 | 8:20:39 | |

```
CW50UPF    BIG 10 TIRE STORES, INC.                                    Time & Attendance              Page:  7
MDMCDANIEL   Event Audit                                               Rel 5.0(P)                      6/22/06
Event Audit for User:     9660   Show Add, Changes, Deletes:                                           10:05:01
For Changes show Before/After data:     For Event Dates  4/01/03 to 6/02/04
```

| Action | Co# | User | TimeCard Date | Type | Event Date | Event Time | Auth Code | Dept | Sft | Job# | Job Class | Created By | Created On | Created At | Created With |
|--------|-----|------|---------------|------|------------|------------|-----------|------|-----|------|-----------|-----------|-----------|-----------|-------------|
| ADD   | 1 | MLYNAM  | 12/22/03 | CO | 12/22/03 | 18:12 |   |      |   |      |      | MLYNAM  | 12/22/2003 | 18:12:28 | |
| ADD   | 1 | CWCLOCK | 12/23/03 | CI | 12/23/03 | 18:16 |   | 2611 | 1 |      | 0026 | CWCLOCK | 12/23/2003 | 18:16:22 | |
| ADD   | 1 | CWCLOCK | 12/23/03 | CO | 12/23/03 | 18:16 |   | 2611 | 1 |      | 0026 | CWCLOCK | 12/23/2003 | 18:16:26 | |
| CHG B | 1 | MLYNAM  | 12/23/03 | CI | 12/23/03 | 18:16 |   | 2611 | 1 |      | 0026 | CWCLOCK | 12/23/2003 | 18:16:26 | |
| CHG A | 1 | MLYNAM  | 12/23/03 | CI | 12/23/03 | 8:30  |   | 2611 | 1 |      | 0026 | CWCLOEX | 12/23/2003 | 18:16:26 | |
| ADD   | 1 | CNCLOCK | 12/26/03 | CI | 12/26/03 | 14:52 |   | 2611 | 1 |      | 0026 | CWCLOCK | 12/26/2003 | 14:51:56 | |
| ADD   | 1 | CWCLOCK | 12/26/03 | CO | 12/26/03 | 14:52 |   | 2611 | 1 |      | 0026 | CWCLOCK | 12/26/2003 | 14:52:04 | |
| CHG B | 1 | MFUQUA  | 12/26/03 | CI | 12/26/03 | 14:52 |   | 2611 | 1 |      | 0026 | CWCLOCK | 12/26/2003 | 14:52:04 | |
| CHG A | 1 | MFUQUA  | 12/26/03 | CI | 12/26/03 | 10:00 |   | 2611 | 1 |      | 0026 | CWCLOCK | 12/26/2003 | 14:52:04 | |
| ADD   | 1 | CWCLOCK | 12/27/03 | CI | 12/27/03 | 8:20  |   | 2611 | 1 |      | 0026 | CWCLOCK | 12/27/2003 | 8:20:16 | |
| ADD   | 1 | MDAY    | 12/27/03 | CO | 12/27/03 | 18:00 |   |      | 0 |      |      | MDAY    | 12/27/2003 | 17:40:57 | |
| ADD   | 1 | CWCLOCK | 12/29/03 | CO | 12/29/03 | 8:20  |   | 2611 | 1 |      | 0026 | CWCLOCK | 12/29/2003 | 8:20:27 | |
| ADD   | 1 | CWCLOCK | 12/29/03 | CO | 12/29/03 | 17:40 |   | 2611 | 1 |      | 0026 | CWCLOCK | 12/29/2003 | 17:39:54 | |
| ADD   | 1 | CWCLOCK | 12/30/03 | CI | 12/30/03 | 7:32  |   | 2611 | 1 |      | 0026 | CWCLOCK | 12/30/2003 | 7:32:03 | |
| ADD   | 1 | CWCLOCK | 12/30/03 | CO | 12/30/03 | 15:42 |   | 2611 | 1 |      | 0026 | CWCLOCK | 12/30/2003 | 15:41:49 | |
| ADD   | 1 | CWCLOCK | 1/02/04  | CI | 1/02/04  | 8:06  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/02/2004 | 8:05:45 | |
| ADD   | 1 | CWCLOCK | 1/02/04  | CO | 1/02/04  | 18:26 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/02/2004 | 18:25:36 | |
| ADD   | 1 | CWCLOCK | 1/03/04  | CI | 1/03/04  | 8:48  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/03/2004 | 8:47:34 | |
| ADD   | 1 | MLYNAM  | 1/03/04  | CO | 1/03/04  | 17:30 |   |      | 0 |      |      | MLYNAM  | 1/03/2004 | 17:30:26 | |
| ADD   | 1 | CWCLOCK | 1/05/04  | CI | 1/05/04  | 8:41  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/05/2004 | 8:40:44 | |
| ADD   | 1 | CWCLOCK | 1/05/04  | CO | 1/05/04  | 17:58 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/05/2004 | 17:58:18 | |
| DLT   | 1 | MDAY    | 1/05/04  | CO | 1/05/04  | 17:58 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/05/2004 | 17:58:18 | |
| ADD   | 1 | CWCLOCK | 1/05/04  | CO | 1/05/04  | 18:22 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/05/2004 | 18:22:15 | |
| ADD   | 1 | CWCLOCK | 1/06/04  | CI | 1/06/04  | 8:20  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/06/2004 | 8:19:43 | |
| ADD   | 1 | CWCLOCK | 1/06/04  | CO | 1/06/04  | 18:01 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/06/2004 | 18:01:13 | |
| ADD   | 1 | CWCLOCK | 1/08/04  | CI | 1/08/04  | 8:04  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/08/2004 | 8:04:17 | |
| ADD   | 1 | MDAY    | 1/08/04  | CO | 1/08/04  | 18:07 |   | 2611 | 1 |      | 0026 | MDAY    | 1/08/2004 | 18:07:15 | |
| ADD   | 1 | CWCLOCK | 1/09/04  | CI | 1/09/04  | 8:42  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/09/2004 | 8:42:11 | |
| ADD   | 1 | CWCLOCK | 1/09/04  | CO | 1/09/04  | 18:15 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/09/2004 | 18:15:02 | |
| ADD   | 1 | CWCLOCK | 1/10/04  | CI | 1/10/04  | 8:06  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/10/2004 | 8:05:53 | |
| ADD   | 1 | CWCLOCK | 1/10/04  | CO | 1/10/04  | 14:52 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/10/2004 | 14:51:38 | |
| ADD   | 1 | MDAY    | 1/12/04  | CI | 1/12/04  | 8:00 M|   | 2611 | 1 |      | 0026 | MDAY    | 1/12/2004 | 15:30:27 | |
| ADD   | 1 | MDAY    | 1/12/04  | CO | 1/12/04  | 18:09 |   |      | 0 |      |      | MDAY    | 1/12/2004 | 18:09:09 | |
| ADD   | 1 | CWCLOCK | 1/13/04  | CI | 1/13/04  | 8:28  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/13/2004 | 8:28:25 | |
| ADD   | 1 | CWCLOCK | 1/13/04  | CI | 1/13/04  | 17:19 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/13/2004 | 17:19:08 | |
| ADD   | 1 | CWCLOCK | 1/16/04  | CI | 1/16/04  | 8:15  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/16/2004 | 8:14:38 | |
| ADD   | 1 | CWCLOCK | 1/16/04  | CO | 1/16/04  | 17:40 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/16/2004 | 17:40:27 | |
| ADD   | 1 | CWCLOCK | 1/17/04  | CI | 1/17/04  | 8:10  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/17/2004 | 8:09:39 | |
| ADD   | 1 | CWCLOCK | 1/17/04  | CO | 1/17/04  | 17:14 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/17/2004 | 17:14:05 | |
| ADD   | 1 | CWCLOCK | 1/19/04  | CI | 1/19/04  | 8:34  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/19/2004 | 8:33:36 | |
| ADD   | 1 | CWCLOCK | 1/19/04  | CO | 1/19/04  | 17:34 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/19/2004 | 17:34:25 | |
| ADD   | 1 | CWCLOCK | 1/20/04  | CI | 1/20/04  | 9:08  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/20/2004 | 9:07:33 | |
| ADD   | 1 | CWCLOCK | 1/20/04  | CO | 1/20/04  | 18:19 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/20/2004 | 18:19:09 | |
| ADD   | 1 | CWCLOCK | 1/22/04  | CI | 1/22/04  | 8:57  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/22/2004 | 8:57:07 | |
| ADD   | 1 | CWCLOCK | 1/22/04  | CO | 1/22/04  | 18:25 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/22/2004 | 18:24:57 | |
| ADD   | 1 | CWCLOCK | 1/23/04  | CI | 1/23/04  | 8:27  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/23/2004 | 8:27:29 | |
| ADD   | 1 | CWCLOCK | 1/23/04  | CO | 1/23/04  | 18:15 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/23/2004 | 18:14:44 | |
| ADD   | 1 | CWCLOCK | 1/24/04  | CI | 1/24/04  | 9:21  |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/24/2004 | 9:21:29 | |
| ADD   | 1 | MLYNAM  | 1/24/04  | CO | 1/24/04  | 18:00 |   |      | 0 |      |      | MLYNAM  | 1/24/2004 | 17:36:53 | |
| ADD   | 1 | CWCLOCK | 1/26/04  | CI | 1/26/04  | 17:49 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/26/2004 | 17:48:56 | |
| ADD   | 1 | CWCLOCK | 1/26/04  | CO | 1/26/04  | 17:49 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/26/2004 | 17:49:03 | |
| CHG B | 1 | MDAY    | 1/26/04  | CI | 1/26/04  | 17:49 |   | 2611 | 1 |      | 0026 | CWCLOCK | 1/26/2004 | 17:49:03 | |

CW50GPF    BIG 10 TIRE STORES, INC.
MDMCDANIEL    Event Audit                                    Time & Attendance              Page: 8
Event Audit for User:    9660    Show Add, Changes, Deletes:      Rel 5.0(P)                 6/22/06
For Changes show Before/After data:    For Event Dates   4/01/03 to 6/02/04                  10:05:01

| Action Cof | User | TimeCard Date | Type | Event Date | Time | Auth Code | Dept | Sft | Job# | Job Class | Created By | Created On | Created At | Created With |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHG A | 1 | MDAY | 1/26/04 | CI | 1726/04 | 8:15 | | 2611 | 1 | | 0026 | CWCLOCK | 1/26/2004 | 17:49:03 | |
| ADD | 1 | CWCLOCK | 1/27/04 | CI | 1/27/04 | 7:25 | | 2611 | 1 | | 0026 | CWCLOCK | 1/27/2004 | 7:25:07 | |
| CHG B | 1 | MDAY | 1/27/04 | CI | 1/27/04 | 7:25 | | 2611 | 1 | | 0026 | CWCLOCK | 1/27/2004 | 7:25:07 | |
| CHG A | 1 | MDAY | 1/27/04 | CI | 1/27/04 | 7:10 | | 2611 | 1 | | 0026 | CWCLOCK | 1/27/2004 | 7:25:07 | |
| ADD | 1 | MDAY | 1/27/04 | CO | 1/27/04 | 18:10 | | | 0 | | | MDAY - | 1/27/2004 | 18:06:03 | |
| ADD | 1 | CWCLOCK | 1/30/04 | CI | 1/30/04 | 7:52 | | 2611 | 1 | | 0026 | CWCLOCK | 1/30/2004 | 7:52:15 | |
| ADD | 1 | CWCLOCK | 1/30/04 | CO | 1/30/04 | 17:57 | | 2611 | 1 | | 0026 | CWCLOCK | 1/30/2004 | 17:56:39 | |
| ADD | 1 | CWCLOCK | 1/31/04 | CI | 1/31/04 | 8:12 | | 2611 | 1 | | 0026 | CWCLOCK | 1/31/2004 | 8:11:34 | |
| ADD | 1 | CWCLOCK | 1/31/04 | CO | 1/31/04 | 17:25 | | 2611 | 1 | | 0026 | CWCLOCK | 1/31/2004 | 17:24:36 | |
| ADD | 1 | CWCLOCK | 2/02/04 | CI | 2/02/04 | 8:02 | | 2611 | 1 | | 0026 | CWCLOCK | 2/02/2004 | 8:01:49 | |
| ADD | 1 | CWCLOCK | 2/02/04 | CO | 2/02/04 | 18:08 | | 2611 | 1 | | 0026 | CWCLOCK | 2/02/2004 | 18:07:33 | |
| ADD | 1 | CWCLOCK | 2/03/04 | CI | 2/03/04 | 8:39 | | 2611 | 1 | | 0026 | CWCLOCK | 2/03/2004 | 8:39:01 | |
| ADD | 1 | MLYNAM | 2/03/04 | CO | 2/03/04 | 18:00 | | | 0 | | | MLYNAM | 2/04/2004 | 7:07:31 | |
| ADD | 1 | MDAY | 2/05/04 | CI | 2/05/04 | 7:15 | M | 2611 | 1 | | 0026 | MDAY | 2/05/2004 | 9:12:44 | |
| ADD | 1 | CWCLOCK | 2/05/04 | CO | 2/05/04 | 18:25 | | 2611 | 1 | | 0026 | CWCLOCK | 2/05/2004 | 18:25:18 | |
| ADD | 1 | CWCLOCK | 2/06/04 | CI | 2/06/04 | 7:00 | | 2611 | 1 | | 0026 | CWCLOCK | 2/06/2004 | 6:59:53 | |
| ADD | 1 | CWCLOCK | 2/06/04 | CO | 2/06/04 | 18:05 | | 2611 | 1 | | 0026 | CWCLOCK | 2/06/2004 | 18:04:42 | |
| ADD | 1 | CWCLOCK | 2/07/04 | CI | 2/07/04 | 5:57 | | 2611 | 1 | | 0026 | CWCLOCK | 2/07/2004 | 5:57:15 | |
| ADD | 1 | CWCLOCK | 2/07/04 | CO | 2/07/04 | 17:56 | | 2611 | 1 | | 0026 | CWCLOCK | 2/07/2004 | 17:55:35 | |
| ADD | 1 | CWCLOCK | 2/09/04 | CO | 2/09/04 | 8:16 | | 2611 | 1 | | 0026 | CWCLOCK | 2/09/2004 | 8:16:02 | |
| ADD | 1 | CWCLOCK | 2/10/04 | CI | 2/10/04 | 8:17 | | 2611 | 1 | | 0026 | CWCLOCK | 2/10/2004 | 8:16:56 | |
| ADD | 1 | MDAY | 2/10/04 | CO | 2/10/04 | 18:15 | | | 0 | | | MDAY | 2/10/2004 | 18:38:55 | |
| ADD | 1 | CWCLOCK | 2/12/04 | CI | 2/12/04 | 8:06 | | 2611 | 1 | | 0026 | CWCLOCK | 2/12/2004 | 8:06:05 | |
| CHG B | 1 | MDAY | 2/12/04 | CI | 2/12/04 | 8:06 | | 2611 | 1 | | 0026 | CWCLOCK | 2/12/2004 | 8:06:05 | |
| CHG A | 1 | MDAY | 2/12/04 | CI | 2/12/04 | 7:30 | | 2611 | 1 | | 0026 | CWCLOCK | 2/12/2004 | 8:06:05 | |
| ADD | 1 | CWCLOCK | 2/12/04 | CO | 2/12/04 | 18:06 | | 2611 | 1 | | 0026 | CWCLOCK | 2/12/2004 | 18:06:14 | |
| ADD | 1 | CWCLOCK | 2/13/04 | CI | 2/13/04 | 8:15 | | 2611 | 1 | | 0026 | CWCLOCK | 2/13/2004 | 8:15:26 | |
| ADD | 1 | CWCLOCK | 2/13/04 | CO | 2/13/04 | 18:43 | | 2611 | 1 | | 0026 | CWCLOCK | 2/13/2004 | 18:42:32 | |
| ADD | 1 | CWCLOCK | 2/14/04 | CI | 2/14/04 | 8:31 | | 2611 | 1 | | 0026 | CWCLOCK | 2/14/2004 | 8:30:54 | |
| ADD | 1 | CWCLOCK | 2/14/04 | CO | 2/14/04 | 17:04 | | 2611 | 1 | | 0026 | CWCLOCK | 2/14/2004 | 17:03:59 | |
| ADD | 1 | CWCLOCK | 2/16/04 | CI | 2/16/04 | 8:25 | | 2611 | 1 | | 0026 | CWCLOCK | 2/16/2004 | 8:25:26 | |
| ADD | 1 | CWCLOCK | 2/16/04 | CO | 2/16/04 | 18:13 | | 2611 | 1 | | 0026 | CWCLOCK | 2/16/2004 | 18:12:31 | |
| ADD | 1 | CWCLOCK | 2/17/04 | CI | 2/17/04 | 8:17 | | 2611 | 1 | | 0026 | CWCLOCK | 2/17/2004 | 8:17:00 | |
| ADD | 1 | MDAY | 2/17/04 | CO | 2/17/04 | 18:00 | | | 0 | | | MDAY | 2/17/2004 | 18:56:29 | |
| ADD | 1 | CWCLOCK | 2/19/04 | CI | 2/19/04 | 7:48 | | 2611 | 1 | | 0026 | CWCLOCK | 2/19/2004 | 7:47:50 | |
| ADD | 1 | CWCLOCK | 2/19/04 | CO | 2/19/04 | 18:10 | | 2611 | 1 | | 0026 | CWCLOCK | 2/19/2004 | 18:09:46 | |
| ADD | 1 | CWCLOCK | 2/20/04 | CI | 2/20/04 | 12:03 | | 2611 | 1 | | 0026 | CWCLOCK | 2/20/2004 | 12:02:35 | |
| ADD | 1 | CWCLOCK | 2/20/04 | MO | 2/20/04 | 12:03 | | 2611 | 1 | | 0026 | CWCLOCK | 2/20/2004 | 12:02:38 | |
| CHG B | 1 | MFUQUA | 2/20/04 | CI | 2/20/04 | 12:03 | | 2611 | 1 | | 0026 | CWCLOCK | 2/20/2004 | 12:02:38 | |
| CHG A | 1 | MFUQUA | 2/20/04 | CI | 2/20/04 | 8:45 | | 2611 | 1 | | 0026 | CWCLOCK | 2/20/2004 | 12:02:38 | |
| ADD | 1 | CWCLOCK | 2/20/04 | MI | 2/20/04 | 13:49 | | 2611 | 1 | | 0026 | CWCLOCK | 2/20/2004 | 13:49:16 | |
| ADD | 1 | CWCLOCK | 2/20/04 | CO | 2/20/04 | 18:08 | | 2611 | 1 | | 0026 | CWCLOCK | 2/20/2004 | 18:08:17 | |
| ADD | 1 | CWCLOCK | 2/21/04 | CI | 2/21/04 | 7:29 | | 2611 | 1 | | 0026 | CWCLOCK | 2/21/2004 | 7:28:38 | |
| ADD | 1 | CWCLOCK | 2/21/04 | CO | 2/21/04 | 17:46 | | 2611 | 1 | | 0026 | CWCLOCK | 2/21/2004 | 17:45:36 | |
| ADD | 1 | CWCLOCK | 2/23/04 | CO | 2/23/04 | 9:27 | | 2611 | 1 | | 0026 | CWCLOCK | 2/23/2004 | 9:26:43 | |
| ADD | 1 | CWCLOCK | 2/23/04 | CO | 2/23/04 | 18:43 | | 2611 | 1 | | 0026 | CWCLOCK | 2/23/2004 | 18:43:16 | |
| ADD | 1 | CWCLOCK | 2/24/04 | CI | 2/24/04 | 7:42 | | 2611 | 1 | | 0026 | CWCLOCK | 2/24/2004 | 7:41:45 | |
| ADD | 1 | CWCLOCK | 2/24/04 | CO | 2/24/04 | 17:44 | | 2611 | 1 | | 0026 | CWCLOCK | 2/24/2004 | 17:44:14 | |
| ADD | 1 | CWCLOCK | 3/01/04 | CI | 3/01/04 | 7:32 | | 2611 | 1 | | 0026 | CWCLOCK | 3/01/2004 | 7:32:09 | |
| ADD | 1 | CWCLOCK | 3/01/04 | CO | 3/01/04 | 18:20 | | 2611 | 1 | | 0026 | CWCLOCK | 3/01/2004 | 18:20:10 | |
| ADD | 1 | CWCLOCK | 3/02/04 | CI | 3/02/04 | 7:23 | | 2611 | 1 | | 0026 | CWCLOCK | 3/02/2004 | 7:23:28 | |

CW50GPF     BIG 10 TIRE STORES, INC.
MDMCDANIEL     Event Audit
Event Audit for User:     9660     Show Add, Changes, Deletes:
For Changes show Before/After data:     For Event Dates   4/01/03 to 6/02/04

Time & Attendance
Rel 5.0(P)

Page: 9
6/22/06
10:05:01

| Action | Col# | User | TimeCard Date | Event Type | Event Date | Event Time | Auth Code | Dept | Sft | Job# | Job Class | Created By | Created On | Created At | Created With |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADD | 1 | CWCLOCK | 3/02/04 | CO | 3/02/04 | 18:19 | | 2611 | 1 | | 0026 | CWCLOCK | 3/02/2004 | 18:19:07 | |
| ADD | 1 | CWCLOCK | 3/04/04 | CI | 3/04/04 | 7:44 | | 2611 | 1 | | 0026 | CWCLOCK | 3/04/2004 | 7:44:10 | |
| ADD | 1 | CWCLOCK | 3/04/04 | CO | 3/04/04 | 18:35 | | 2611 | 1 | | 0026 | CWCLOCK | 3/04/2004 | 18:34:37 | |
| ADD | 1 | CWCLOCK | 3/05/04 | CI | 3/05/04 | 7:30 | | 2611 | 1 | | 0026 | CWCLOCK | 3/05/2004 | 7:29:36 | |
| ADD | 1 | CWCLOCK | 3/05/04 | CO | 3/05/04 | 18:01 | | 2611 | 1 | | 0026 | CWCLOGK | 3/05/2004 | 18:01:16 | |
| ADD | 1 | CWCLOCK | 3/06/04 | CI | 3/06/04 | 7:42 | | 2611 | 1 | | 0026 | CWCLOCK | 3/06/2004 | 7:41:37 | |
| ADD | 1 | CWCLOCK | 3/06/04 | CO | 3/06/04 | 17:18 | | 2611 | 1 | | 0026 | CWCLOCK | 3/06/2004 | 17:18:05 | |
| ADD | 1 | CWCLOCK | 3/08/04 | CI | 3/08/04 | 9:15 | | 2611 | 1 | | 0026 | CWCLOCK | 3/08/2004 | 9:15:20 | |
| ADD | 1 | CWCLOCK | 3/08/04 | CO | 3/08/04 | 18:16 | | 2611 | 1 | | 0026 | CWCLOCK | 3/08/2004 | 18:16:19 | |
| ADD | 1 | CWCLOCK | 3/09/04 | CI | 3/09/04 | 8:09 | | 2611 | 1 | | 0026 | CWCLOCK | 3/09/2004 | 8:08:57 | |
| ADD | 1 | CWCLOCK | 3/09/04 | CO | 3/09/04 | 18:09 | | 2611 | 1 | | 0026 | CWCLOCK | 3/09/2004 | 18:08:32 | |
| ADD | 1 | CWCLOCK | 3/11/04 | CI | 3/11/04 | 8:19 | | 2611 | 1 | | 0026 | CWCLOCK | 3/11/2004 | 8:19:03 | |
| ADD | 1 | CWCLOCK | 3/11/04 | CO | 3/11/04 | 14:12 | | 2611 | 1 | | 0026 | CWCLOCK | 3/11/2004 | 14:11:48 | |
| ADD | 1 | CWCLOCK | 3/13/04 | CI | 3/13/04 | 7:49 | | 2611 | 1 | | 0026 | CWCLOCK | 3/13/2004 | 7:48:56 | |
| ADD | 1 | CWCLOCK | 3/13/04 | CO | 3/13/04 | 17:18 | | 2611 | 1 | | 0026 | CWCLOCK | 3/13/2004 | 17:18:03 | |
| ADD | 1 | CWCLOCK | 3/15/04 | CI | 3/15/04 | 8:34 | | 2611 | 1 | | 0026 | CWCLOCK | 3/15/2004 | 8:34:25 | |
| ADD | 1 | CWCLOCK | 3/15/04 | CO | 3/15/04 | 17:59 | | 2611 | 1 | | 0026 | CWCLOCK | 3/15/2004 | 17:59:22 | |
| ADD | 1 | CWCLOCK | 3/16/04 | CI | 3/16/04 | 7:47 | | 2611 | 1 | | 0026 | CWCLOCK | 3/16/2004 | 7:47:25 | |
| ADD | 1 | CWCLOCK | 3/16/04 | CO | 3/16/04 | 18:29 | | 2611 | 1 | | 0026 | CWCLOCK | 3/16/2004 | 18:29:18 | |
| ADD | 1 | CWCLOCK | 3/18/04 | CI | 3/18/04 | 8:37 | | 2611 | 1 | | 0026 | CWCLOCK | 3/18/2004 | 8:36:37 | |
| ADD | 1 | CWCLOCK | 3/18/04 | CO | 3/18/04 | 18:14 | | 2611 | 1 | | 0026 | CWCLOCK | 3/18/2004 | 18:14:24 | |
| ADD | 1 | CWCLOCK | 3/19/04 | CI | 3/19/04 | 8:47 | | 2611 | 1 | | 0026 | CWCLOCK | 3/19/2004 | 8:46:52 | |
| ADD | 1 | CWCLOCK | 3/19/04 | CO | 3/19/04 | 18:18 | | 2611 | 1 | | 0026 | CWCLOCK | 3/19/2004 | 18:17:32 | |
| ADD | 1 | CWCLOCK | 3/20/04 | CI | 3/20/04 | 7:55 | | 2611 | 1 | | 0026 | CWCLOCK | 3/20/2004 | 7:55:05 | |
| ADD | 1 | MDAY | 3/20/04 | CO | 3/20/04 | 16:45 | | | 0 | | | MDAY | 3/20/2004 | 17:01:52 | |
| ADD | 1 | CWCLOCK | 3/23/04 | CI | 3/23/04 | 7:21 | | 2611 | 1 | | 0026 | CWCLOCK | 3/23/2004 | 7:21:07 | |
| ADD | 1 | CWCLOCK | 3/23/04 | CO | 3/23/04 | 17:55 | | 2611 | 1 | | 0026 | CWCLOCK | 3/23/2004 | 17:55:06 | |
| ADD | 1 | CWCLOCK | 3/26/04 | CI | 3/26/04 | 7:31 | | 2611 | 1 | | 0026 | CWCLOCK | 3/26/2004 | 7:31:17 | |
| ADD | 1 | CWCLOCK | 3/26/04 | CO | 3/26/04 | 11:03 | | 2611 | 1 | | 0026 | CWCLOCK | 3/26/2004 | 11:03:17 | |
| ADD | 1 | MDAY | 3/29/04 | CI | 3/29/04 | 8:10 | M | 2611 | 1 | | 0026 | MDAY | 3/29/2004 | 8:20:21 | |
| ADD | 1 | CWCLOCK | 3/29/04 | CO | 3/29/04 | 18:33 | | 2611 | 1 | | 0026 | CWCLOCK | 3/29/2004 | 18:32:38 | |
| ADD | 1 | CWCLOCK | 3/30/04 | CI | 3/30/04 | 7:54 | | 2611 | 1 | | 0026 | CWCLOCK | 3/30/2004 | 7:53:31 | |
| ADD | 1 | CWCLOCK | 3/30/04 | CO | 3/30/04 | 12:10 | | 2611 | 1 | | 0026 | CWCLOCK | 3/30/2004 | 12:10:09 | |
| ADD | 1 | CWCLOCK | 4/01/04 | CI | 4/01/04 | 9:01 | | 2611 | 1 | | 0026 | CWCLOCK | 4/01/2004 | 9:01:06 | |
| ADD | 1 | CWCLOCK | 4/01/04 | CO | 4/01/04 | 14:24 | | 2611 | 1 | | 0026 | CWCLOCK | 4/01/2004 | 14:24:18 | |
| CHG B | 1 | MDAY | 4/01/04 | CI | 4/01/04 | 9:01 | | 2611 | 1 | | 0026 | CWCLOCK | 4/01/2004 | 14:24:18 | |
| CHG A | 1 | MDAY | 4/01/04 | CI | 4/01/04 | 9:01 | | 8711 | 1 | | 0026 | CWCLOCK | 4/01/2004 | 14:24:18 | |
| ADD | 1 | CWCLOCK | 4/02/04 | CI | 4/02/04 | 8:09 | | 2611 | 1 | | 0026 | CWCLOCK | 4/02/2004 | 8:09:07 | |
| DLT | 1 | MDAY | 4/02/04 | CI | 4/02/04 | 8:09 | | 2611 | 1 | | 0026 | CWCLOCK | 4/02/2004 | 8:09:07 | |
| ADD | 1 | CWCLOCK | 4/06/04 | CI | 4/06/04 | 8:40 | | 2611 | 1 | | 0026 | CWCLOCK | 4/06/2004 | 8:40:18 | |
| ADD | 1 | MDAY | 4/06/04 | CO | 4/06/04 | 15:00 | | | 0 | | | MDAY | 4/06/2004 | 15:18:09 | |
| ADD | 1 | CWCLOCK | 4/15/04 | CI | 4/15/04 | 8:49 | | 2311 | 1 | | 0026 | CWCLOCK | 4/15/2004 | 8:49:15 | |
| ADD | 1 | CWCLOCK | 4/15/04 | CO | 4/15/04 | 12:35 | | 2311 | 1 | | 0026 | CWCLOCK | 4/15/2004 | 12:34:40 | |
| ADD | 1 | CWCLOCK | 4/16/04 | CI | 4/16/04 | 8:34 | | 2611 | 1 | | 0026 | CWCLOCK | 4/16/2004 | 8:34:00 | |
| ADD | 1 | CWCLOCK | 4/16/04 | MO | 4/16/04 | 13:02 | | 2611 | 1 | | 0026 | CWCLOCK | 4/16/2004 | 13:02:14 | |
| ADD | 1 | CWCLOCK | 4/16/04 | MI | 4/16/04 | 13:36 | | 2611 | 1 | | 0026 | CWCLOCK | 4/16/2004 | 13:36:07 | |
| ADD | 1 | CWCLOCK | 4/16/04 | CO | 4/16/04 | 16:02 | | 2611 | 1 | | 0026 | CWCLOCK | 4/16/2004 | 16:02:28 | |
| CHG B | 1 | MLYNAM | 4/16/04 | CI | 4/16/04 | 8:34 | | 2611 | 1 | | 0026 | CWCLOCK | 4/16/2004 | 16:02:28 | |
| CHG A | 1 | MLYNAM | 4/16/04 | CI | 4/16/04 | 8:34 | | 2311 | 1 | | 0026 | CWCLOCK | 4/16/2004 | 16:02:28 | |
| CHG B | 1 | MLYNAM | 4/16/04 | MI | 4/16/04 | 13:36 | | 2611 | 1 | | 0026 | CWCLOCK | 4/16/2004 | 16:02:28 | |
| CHG A | 1 | MLYNAM | 4/16/04 | MI | 4/16/04 | 13:36 | | 2311 | 1 | | 0026 | CWCLOCK | 4/16/2004 | 16:02:28 | |
| ADD | 1 | MHOOTS | 4/20/04 | CI | 4/20/04 | 8:14 | | 2311 | 1 | | 0026 | MHOOTS | 4/20/2004 | 8:14:05 | |

# EMPLOYEE WARNING REPORT

Employee's Name  Xavier Johnson

Clock or
Payroll No.  Auto

Date of
Warning 6-17-03  Dept. _____  Shift _____

Type
of
Violation

☐ Attendance    ☐ Carelessness
☐ Safety        ☒ Tardiness
☐ Other:        ☐ Disobedience
                ☐ Work Quality

W    A    Violation Due  6-17-03
R    N    Violation Time _____
N    I
G         Place Violation Occurred _____

## Company Statement

Employee has Been Late,
Several Times, Verbally
asked to Behave on time.

2 more Late Days, Employment will Be Terminated.

## Employee Statement

Check Proper Box:
☐ I concur with the Company's statement.
☐ I disagree with the Company's statement for the
   following reasons:

I have answered any statement of the above matter.

Employee's Signature _____    Date _____

## Warning Decision

I have read this "warning decision" and understand it.

Employee's Signature _____    Title _____

Signature of person who prepared warning  Title _____

Supervisor's Signature _____

Approved By  William Dye  Mgr  6-17-03
             Name        Title  Date

## List All Previous Warnings Below
When Warned And By Whom

1st Warning

Previous Warning:
Date _____
Verbal _____
Written _____

2nd Warning

Previous Warning:
Date _____
Verbal _____
Written _____

3rd Warning

Previous Warning:
Date _____
Verbal _____
Written _____

## Copy Distribution

☐ Employee      ☐ Foreman
☐ Personnel Dept.   ☐ Union Rep.
☐ Supervisor

© 1978 Amsterdam Printing and Litho Corp. Amsterdam, N. Y. 12010          Reorder Form #21110

PENCAD-Bayonne, N. J.

DEFENDANT'S
EXHIBIT

BIGTEN10053
Johnson v BigTen

**BIG 10 TIRE STORES, INC.**

## PERSONNEL STATUS CHANGE

STORE # 26

EMPLOYEE Xavier Johnson   EMPLOYEE # 9660

EFFECTIVE DATE OF CHANGE 6-3-03

CHANGE FROM 6.50 hr

CHANGE TO 7.00 hr

REASON FOR CHANGE Is an excellent employee. Works hard + learns quick.

DATE 5-26-02

AUTHORIZED SIGNATURE MANAGER Billy B

DATE 5/26/02   APPROVED BY

DATE _____   HOME OFFICE APPROVAL



PENGAD-Bayonne, N.J.

DEFENDANT'S EXHIBIT



BIGTEN10045
Johnson v BigTen

# EMPLOYEE WARNING REPORT

Employee's Name: Xavier Johnson

Clock or Payroll No. 0102    Date of Warning 11-28-03    Dept.    Shift.

**W A R N I N G**
- A: Violation Date 11-26-03
- R: Violation Time 1600
- N: Place Violation Occurred Shop
- I:
- G:

**Type of Violation**
- ☐ Attendance
- ☐ Safety
- ☑ Other Violation of Company
- ☐ Carelessness
- ☐ Tardiness
- ☐ Disobedience
- ☐ Work Quality

Sexual Harassment Policy

**Company Statement:**

Xavier left a note in female customers cars saying "I think your cute." Xavier's behavior is in direct violation of our policy on sexual harassment.

**Employee Statement:**

☐ I concur with the Company's statement.
☐ I disagree with the Company's statement for the following reasons:

I have entered any statement of the above matter.

Employee's Signature X _____ Date 12-1-03

**Warning Decision**
Check Proper Box
☑ Xavier will be suspended for 3 days. He is to return to work on Dec 1. If Xavier engages in further misconduct, it will result in immediate termination

I have read this "warning decision" and understand it.

Employee's Signature _____ Title _____ Date 11-28-03

Signature of person who prepared warning _____ Title _____ 11-28-03

Approved By _____ Name _____ Title Mgr _____ Date 11-28-03

**List All Previous Warnings Below**
(When Warned And By Whom)

1st Warning
Previous Warning:
Date _____
Verbal _____
Written _____

2nd Warning
Previous Warning:
Date _____
Verbal _____
Written _____

3rd Warning
Previous Warning:
Date _____
Verbal _____
Written _____

Supervisor's Signature _____

Copy Distribution
☐ Employee    ☐ Supervisor    ☐ Foreman
☐ Personnel Dept    ☐ Union Rep

© 1978 Amsterdam Printing and Litho Corp., Amsterdam, N.Y. 12010    Re-order Form #24410

DEFENDANT EXHIBIT

BIGTEN10051
Johnson v BigTen