Case 2:05-cv-00704-WKW-VPM    Document 17-2    Filed 06/26/2006    Page 1 of 37

**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION**

XAVIER JOHNSON,                    *
                                   *
    Plaintiff,                 *
                                   *
vs.                                *        CASE NO.:  2:05cv704-M
                                   *
BIG 10 TIRES,                      *
                                   *
    Defendant.                 *

### AFFIDAVIT OF J. MICHAEL BURGESS

STATE OF ALABAMA      )

COUNTY OF MOBILE      )

      Before me, the undersigned Notary Public, in and for said county and state, personally appeared before me J. Michael Burgess, who is known to me, and after by me being first duly sworn, and under oath did depose and say as follows:

      1.    My name is J. Michael Burgess, and I am currently employed with Big 10 Tire Stores, Inc. and have been since June 10, 1983.  I presently serve as Secretary/Treasurer and have been employed in that position since 1994.  Among my duties are overseeing the personnel function of Big 10.  I am very familiar with the operation of the Big 10 retail stores and the job duties and the responsibilities of the employees.  This affidavit is based on my personal knowledge or on company business records kept in the ordinary course of business. Personnel records are within my general area of responsibility.

      2.    Big 10 retail stores sell, install, and service tires to the general public.  Most Big 10 stores also do mechanical work such as brakes, shocks, wheel alignment, and suspension and steering work.

Case 2:05-cv-00704-WKW-VPM    Document 17-2    Filed 06/26/2006    Page 2 of 37

3.    Big 10 stores are organized into districts or areas.  All of the stores in the Montgomery, Alabama area are in the same district and report to the same district manager.

4.    The stores in the Montgomery, Alabama district are as follows:

| Location | Number |
|---|---|
| Atlanta Highway | No. 26 |
| Madison Avenue | No. 23 |
| Zelda Road | No. 82 |
| Prattville | No. 81 |
| Wetumpka | No. 87 |

5.    All stores are under the supervision of a store manger, and each store also employs mechanics and tire technicians (a/k/a tire techs or tire changers).   Tire techs change and install tires; their job involves lower skill levels.  The mechanics do brake work, shocks, alignment, and other suspension and steering work; their work requires a higher skill level than tire tech.  The mechanic position and the tire changer position are not interchangeable since they involve distinctly different duties and distinctly different skill levels.

6.    Depending on the retail sales volume of the store, some stores also employ an assistant manger and some a service manager.  The assistant manager does work similar to the manager, and fills in for the manager when the manager is not there.  The manager, the assistant manger, and service manager, all interact with customers, i.e. meeting them and writing up orders.  In addition, where there is a separate service manager, it is the responsibility of the service manager to schedule the work based on the orders.  The service manager schedules work for all orders, those taken directly by him as well those taken by the store manager or an assistant store manager.  The service manager may also interact with the customer to diagnose problems and may test drive the customer vehicle to determine problems.  Once the order is taken, the service manager orders parts and, as indicated, schedules the work.  The service manager

interacts with both the mechanics and the tire changers, and gives them advice as needed. Accordingly, the service manager must have a working knowledge of the duties of both the tire techs and the mechanics and must have more mechanical knowledge than a tire tech. A copy of the Big 10 job description for Service Manager is attached as Exhibit A.

7.     In stores that have no service manager, the functions of the service manager are typically performed by the assistant manager. In stores that have no assistant manager, the manger does this work.

8.     At a store the size of No. 26 (Atlanta Highway) there would typically be a store manager, an assistant manager, a service manager, three or four mechanics, and four or five tire techs.

9.     Xavier Johnson was hired as a tire technician on April 22, 2003 at the Atlanta Highway Store (No. 26) working for Store Manger, Billy Lyman. See Exhibit B, a true and correct copy of a Big 10 personnel form from the personnel file of Xavier Johnson maintained by Big 10 in the ordinary course of business. The Montgomery District Manager at that time was Chuck Fuqua.

10.     Company records show that on March 15, 2004, Terry Troutman replaced Chuck Fuqua as Montgomery District Manager. Effective April 1, 2004 Xavier Johnson was changed to part-time, see Exhibit C, and on April 15, 2004, Xavier Johnson was transferred from the Atlanta Highway Store (No. 26) to the Madison Avenue Store (No. 23). See Exhibit D. Exhibits C and D are true and correct copies of a Big 10 personnel forms from the personnel file of Xavier Johnson maintained by Big 10 in the ordinary course of business.

11.     Big 10 limits benefits to full-time employees (defined as those working at least 35

hours per week). Full-time employees are given preference in scheduling. Part-time employees are used only to fill in schedules or for absences.

12.    Big 10 is a retail business selling to the public. Big 10 is open Monday through Saturday, from 7:00 a.m. to 6:00 or 7:00 p.m. Saturday is Big 10's busiest work day. Mondays and Fridays are the next busiest days. In stores with a manager and assistant manager, one or the other is normally scheduled every Monday, Friday, or Saturday. Full-time employees normally work Saturdays (unless ill, on vacation, etc.). All full-time employees are scheduled for five days per week, with one day off. Because of the volume of business on Monday, Friday, and Saturday, full-time employees are normally scheduled for their off day on either Tuesday, Wednesday, or Thursday.

13.    Big 10 management was not aware of any alleged racial language by Store Manager Lyman, or anyone else, until it received the EEOC charge filed by Xavier Johnson. Xavier Johnson's EEOC charge is dated May 12, 2004 and marked received by the EEOC on May 13, 2004. It was received by Big 10 Tires in Mobile on Monday, May 24, 2004.

14.    On that date (Monday, May 24, 2004), Big 10 President Don Kennemer was in Atlanta on business. When I received the EEOC charge in Mobile, I called Mr. Kennemer that day. It was decided that Mr. Kennemer would stop by the Atlanta Highway store (No. 26) in Montgomery on the following day, Tuesday, May 25, 2004, on his way back to Mobile, to conduct a preliminary investigation. Mr. Kennemer did so. See Exhibit E, which is a true and correct copy of the memorandum that I prepared as a result of the Big 10 investigation of the allegations by Xavier Johnson.

15.    On Friday, May 28, 2004, I went to Montgomery to conduct a number of

interviews. See Exhibit E. As a result of my investigation, I met with Store Manger Lyman and told him that he was to be terminated. Mr. Lyman asked to resign in lieu of termination, and his resignation was accepted. See Exhibit F.

16.     Attached are Exhibits G, and H and Exhibits I and J are true and correct copies of documents from the personnel files of John Starling and Michael Cole, respectively, maintained by Big 10 in the normal course of business. John Starling had no disciplinary write-ups as of the time of his raise to $7.50 per hour on February 19, 2004

17.     Accordingly, service managers are required to be familiar with the work of both tire techs and mechanics. Among other things, one year of automotive experience is preferred. Big 10 does not actually require service managers to have mechanic's tools. See Exhibit A. That requirement could be better worded, but what it is referring to is the requirement that service managers be familiar with the work of the mechanics. Because the service managers schedule mechanical work, advise mechanics, oversee the work of mechanics, diagnose problems, test drive customer vehicles, and order necessary parts (which are ordered from outside suppliers), a person is not qualified for a service manager position without some knowledge of and background in mechanical work.

18.     Attached as Exhibit K is a true and correct copy of the document from the personnel file of Kevin Cox indicating that he was first hired by Big 10 as an assistant manager at $9.00 per hour on April 3, 2003. Attached as Exhibit L is a true and correct copy of the resume from the personnel file of Mr. Cox showing prior experience with two automotive companies. He was terminated, eligible for rehire, on October 29, 2003. Exhibit M. Cox was rehired as assistant manager at Store No. 26 (Atlanta Highway) on October 25, 2004 at $8.00 per hour. Exhibit N.

19.     Big 10 maintains personnel files on each of its employees in the ordinary course

of business. Big 10 also maintains pay roll and time records in the normal course of business.

20.    Mr. Johnson complains that he was hired as a tire tech (with no automotive experience) at $6.50 per hour while some white employees were hired as tire techs at $7.00 per hour. Attached is Exhibit O is a list of all persons hired as tire techs (Dept. # 11) in the Montgomery district from April 1, 2003 [Xavier Johnson was hired April 22, 2003] to the end of 2004. Exhibit O is a printout from the company's time and payroll records maintained in the ordinary course of business in the corporate office in Mobile, Alabama.

21.    Exhibit O shows five white employees hired as tire techs at $6.50 per hour, everyone of whom was hired after Mr. Johnson was hired. Exhibit O also shows fourteen black employees, plus two Hispanics, hired as tire techs at $7.00 per hour *or more*. Of the fourteen blacks, two were hired at $7.25, five at $7.50, and one at $8.25.

22.    Big 10 Tire stores open early, at 7:00 a.m., because many customers like to bring their cars in early before work.

23.    Attached as Exhibit P is a printout of Xavier Johnson's actual clock times from his date of hire through April 1, 2004 (when he was changed to part-time). Exhibit P is a printout from the company's time and payroll records maintained in the ordinary course of business in the corporate office in Mobile, Alabama. I have highlighted every occasion on which Xavier Johnson clocked in after the 7:00 a.m. starting time (not counting his first day).

24.    Attached as Exhibits Q, R, and S are true and correct copies of documents from the personnel file of Xavier Johnson maintained by Big 10 in the normal course of business.

Further affiant saith not.

J. MICHAEL BURGESS

Sworn to and subscribed before me on this 23rd day of June, 2006.

Notary Public
My Commission Expires 11/01/08

#11

#11

### BIG 10 TIRE STORES, INC
### JOB DESCRIPTION

**POSITION TITLE:** *SERVICE MANAGER*                 **DEPT:**    15

**REPORTS TO:**    *STORE MANAGER*

**JOB SUMMARY:**

Supervises tire changers; inspects vehicles for repairs needed; maintenance and efficient running of shop area.

**MINIMUM REQUIREMENTS:**

- Valid driver's license
- Must have own tools
- 1 year of automotive experience

**JOB DUTIES:**

1. *Supervise tire changers.
2. *Inspect vehicles for repairs needed.
3. *Maintenance and efficient running of shop area.

*ESSENTIAL FUNCTIONS

**Physical Requirements**

| Sitting | 0% |
|---|---|
| Standing | 100% |
| Walking | 85% |
| Stooping | 25% |
| Driving | 10% |
| Reaching | 50% |
| Lifting | 50% |

| Lifting | 50% | 20-30 pounds |
|---|---|---|
| | 50% | 30-40 pounds |
| | 50% | over 40 pounds |



DEFENDANT'S EXHIBIT A

BIGTEN01769
Johnson v BigTen

FROM : BIG 10 TIRES MONTGOMERY,AL     FAX NO. : 334 271 1838     Apr. 21 2003 10:42AM P2/6

## EMPLOYEE MASTER MAINTENANCE

STORE NO. _216_

NAME _Xavier Johnson_

SOCIAL SECURITY NO. _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_     DEPT. _11_

ADDRESS _227 Canna Dr_

CITY _Monty_     STATE _AL_     ZIP _36105_

PHONE NO. (_334_) _281-63 61_    DATE OF BIRTH _4-21-77_

DATE OF HIRE _4/22/03_ _4-24-03_     TERMINATION DATE _____

RATE OF PAY _6.50_     UNIFORM DEDUCTION AMT. $ _____

MARITAL STATUS _Single_

FEDERAL EXEMPTIONS _S-8_

STATE EXEMPTIONS _5-0_

| DEPARTMENTS: | PAY TYPE: | FULL TIME/PART TIME: |
|---|---|---|
| 11-TIRE CHANGER | H-HOURLY | F-FULL TIME |
| 13-ASE CERTIFIED MECHANIC | S-SALARY | PART TIME |
| 14-NON-CERTIFIED MECHANIC | | |
| 16-ASSISTANT MANAGER | | |
| 18-STORE MANAGER | | |
| 15-SERVICE MANAGER | | |

FOR OFFICE USE ONLY

DRUG TEST _4/21/_ _4/22_

OPTIMUM SOL ✓

MADDENCO ✓

MVR REQUEST _Needs_

_Needs his Driving form_

APPROVAL  YES   NO
M.B.

D.K.     _X_

_____
AUTHORIZED SIGNATURE—MANAGER

UPDATED 7/12/02

_DK_
_04-21-03_

DEFENDANT'S
EXHIBIT
D

BIGTEN10046
Johnson v BigTen

FROM : BIG 10 TIRES MONTGOMERY,AL    FAX NO. : 334 271 1838    Mar. 29 2004 11:24AM P1/1

### BIG 10 TIRE STORES, INC.

#### PERSONNEL STATUS CHANGE

STORE # _026_

EMPLOYEE _Xavier Johnson_    EMPLOYEE # _9660_

EFFECTIVE DATE OF CHANGE _08/01/04_

CHANGE FROM _Full time Tire- Tech_

CHANGE TO _Part-time Tire-Tech_

REASON FOR CHANGE _Full time to Part time_

_03/29/04_
DATE                              AUTHORIZED SIGNATURE MANAGER

_03/29/04_
DATE                              APPROVED BY

_03/29/04_
DATE                              HOME OFFICE APPROVAL



DEFENDANT'S EXHIBIT

FROM : BIG 10 TIRES MONTGOMERY,AL    FAX NO. : 334 271 1838    Apr. 22 2004 09:05AM P1/1

**BIG 10 TIRE STORES, INC.**

**PERSONNEL STATUS CHANGE**

STORE # _26_

EMPLOYEE _XAVIER JOHNSON_    EMPLOYEE # _9660_

EFFECTIVE DATE OF CHANGE _4/15/04_

CHANGE FROM _STORE 26_

CHANGE TO _STORE 23_

REASON FOR CHANGE _____

_2 ND TIRE TECH NEEDED AT 23_

_4/22/04_
DATE

_4/22/04_
DATE

_____
DATE

_____
AUTHORIZED SIGNATURE MANAGER

_____
APPROVED BY

_4/22_
HOME OFFICE APPROVAL

DEFENDANT'S EXHIBIT

BIGTEN10043
Johnson v BigTen

MEMO TO:     Xavier Johnson EEOC Charge File
             EEOC Charge No: 130-2004-02856

FROM:        Mike Burgess, Vice President of Operations

DATE:        May 28, 2004

The following is a summary of my investigation of the EEOC charge on Xavier Johnson, tire changer in Montgomery, Alabama.

Big 10 received a copy of the charge on Monday, May 24, 2004. I immediately called our district manager in Montgomery (Terry Troutman) to discuss the charges. I talked to the store manager (Billy Lynam) who denied that he made any racist comments. I discussed the charges with Don Kennemer, President of Big 10, who also phoned Mr. Lynam and was also told that he didn't make those comments. On Tuesday, May 25th, 2004, Mr. Kennemer was traveling to Atlanta, Georgia, so en route Don stopped in Montgomery to further discuss the charges with Mr. Troutman and Mr. Lynam. Again, Mr. Lynam denied all the allegations to Mr. Kennemer. Don told both of them not to make any comments about the charges to anyone, that we had turned over the case to our attorneys to investigate. On Tuesday night, Mr. Lynam discusses the charges with one of his employees (Mr. Michael Cole). Mr. Cole had signed an affidavit to Mr. Lynam's statements. Mr. Lynam told Mr. Cole that he better change his story about what he had said if it went to court. Mr. Cole is related to Mr. Lynam (cousins I am told). Mr. Lynam told Mr. Cole that since they were family that they needed to stick together for each other. Mr. Cole felt threatened and intimidated by the conversation. Mr. Cole spoke to the other co-manager of that location, Mr. Don Day, on Wednesday, May 26th, 2004, about what he should do. Mr. Day referred him to Mr. Troutman, our district manger. Mr. Troutman then called me on Wednesday afternoon to tell me about the Lynam-Cole conversation. I in turned called your office to find you out of town, so I talked with Ms. Pat Ponder to see how we should handle that situation. As you know, we decided that I needed to travel to Montgomery and interview all the employees involved. I did so on Friday, May 28, 2004. The following is a brief summary of my interview with each employee. Terry Troutman, district manager was present during the interview process.

1. **Michael Cole** – white tire changer; employed since November 10, 2003; date of birth – 03/04/85; 19 years old.
     Sometime around the end of March or the first of April, Billy told Michael Cole and John Starlington that "the store had gotten too dark and he need to lighten things up". Mr. Cole also said that Xavier had a problem getting to work on time. Mr. Cole did say that Billy would get upset when employees did not show up on time. Sometimes Billy would send them home or not let them work for a few days.

BIGTEN10012
Johnson v BigTen



2. **Buddy Lindsay** – white tire changer; employed since March 24, 2004; date of birth – 10/14/83; 20 years old.

Mr. Lindsay said he had no recollection of Billy and or anyone else making any racial comments. He did say that he had heard about the comment "the store had gotten too dark and he needed to lighten things up".

3. **Amayas Bonner** – nickname Champ; black tire changer; employed since April 10, 2003; date of birth – 11/25/79; 24 years old.

Mr. Bonner said he had heard rumors about comments from Billy but never paid much attention to them. Mr. Bonner said there was always joking and carrying on going on in the shop area. He never took any of it seriously. Mr. Bonner said that both blacks and whites used the "N" word in a joking manner.

4. **Don Day** – co-manager with Billy Lynam; primary duty is tire salesman; employed since July 22, 2002; date of birth - 04/30/53; 51 years old.

Mr. Day said that Mr. Lynam told him 7-8 weeks ago that he was going to eliminate all the blacks in the store. He also confirmed that he had heard about the other comments as well.

5. **John Starlington** – white tire changer; employed since July 15, 2003; date of birth – 03/04/79; 25 years old.

Mr. Starlington was the other employee who signed an affidavit as to Billy's comments. Confirmed what Mr. Cole said.

6. **Joe Brown** – white mechanic; employed since January 4, 2001; date of birth – 08/17/58; 45 years old.

Mr. Brown said he had not heard any comments directly from anyone, but had heard rumors about the need to "lighten things up". He said that he thought that all the employees in the shop area, both black and white, were treated equally.

7. **Anitra Lee** – black clerical helper who works for Terry Troutman; employed since February 28, 2002; date of birth – 05/14/76; 28 years old.

Anitra is in and out of the stores all the time. She picks up paperwork, makes deposits, etc. She has a lot of conversation with all the store managers in Montgomery. She said that Michael Cole had told her about Billy's comments. She has not heard any comments herself. She said that Billy would get stressed on a regular basis and takes it out on his employees. She felt that most of the employees didn't respect Billy Lynam. Anitra said a former employee (Corey Marshall-see description below) had called her to inquire about what was going on between Billy Lynam and Xavier Johnson. She said that she didn't know anything.

8. **Corey Marshall** – black tire changer; employed from 03/10/98 to 05/22/98 and from 03/12/01 to 10/02/03; date of birth – 05/15/76; 28 years old.

Case 2:05-cv-00704-WKW-VPM    Document 17-2    Filed 06/26/2006    Page 14 of 37

9. **Brian Stout** – white mechanic; employed since October 9, 2000; date of birth – 08/09/74; 29 years old.

Brian said he had not heard any comments directly, but had heard the same rumors as the others about "lighten up the store". Brian did say that it was common for both blacks and whites to use the "N" word, including himself, in a joking manner. He also mentioned former employee Corey Marshall and that Corey and Billy Lynam did not get along.

10. **Anthony King** – white mechanic; employed since May 3, 2004; date of birth – 08/10/77; 26 years old.

Mr. King said he had no knowledge of any comments either directly or through rumors.

11. **Scott Hatter** – white assistant manager; employed since May 20, 2004; date of birth – 08/10/77; 26 years old.

Had no knowledge of any comments.

After interviewing all employees, we then talked to Billy Lynam.

**Billy Lynam** – white store manager; employed from 08/8/94 to 06/28/00 and from 1/11/01 to 05/28/04; date of birth – 04/21/69; 35 years old.

Billy was still denying that he made any of those comments. I asked him why would two of his employees, Mr. Cole and Mr. Starlington, sign an affidavit if it wasn't true. He said he didn't know. I also asked him why he pulled Michael Cole aside on Tuesday to discuss this issue when Don Kennemer was specific about not discussing the case with anyone. His comment was that he wanted to know what he was going to say if it went to court. I asked him if he intimidated and/or threatened Mr. Cole, which he denied, although Mr. Cole said that he felt intimidated. When I asked Billy about his conversation with Michael Cole, he was really surprised that I knew about it. I told Billy that it didn't look good! Period! I then told Billy that Big 10 was going to terminate his employment. When these allegations first came up on Monday Billy offered to resign, so I gave him the opportunity to resign and he accepted. Copy attached.

J. Michael Burgess
Vice President of Operations

Attachment

BIGTEN10014
Johnson v BigTen

JUN-03-2004 THU 04:51 PM BIG 10 EXECUTIVE OFFICES      FAX NO. 3340008110      P. 02

I William J. Lynam Do Resign From
the manager position a Big 10 Tires #26.
This Position is Being resigned from for
personel reasons. I thank you for the opportunity
to work for this company & Given the opportunity
I would entertain any offer. Thanks again.

William J. Lynam

BIGTEN10015
Johnson v BigTen



Case 2:05-cv-00704-WKW-VPM    Document 17-2    Filed 06/26/2006    Page 16 of 37

# EMPLOYEE MASTER MAINTENANCE

9845

STORE NO. __26__

NAME _John Starling_

SOCIAL SECURITY NO. __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__    DEPT. _____

ADDRESS __1101 Hwy 80 W__

CITY __Shorter__    STATE __AL.__    ZIP __36075__

PHONE NO. (__334__)__722-5823__   DATE OF BIRTH __5-4-79__

DATE OF HIRE __7-15-03__    TERMINATION DATE _____

RATE OF PAY __7.00__    UNIFORM DEDUCTION AMT. $ _____

MARITAL STATUS __Single__

FEDERAL EXEMPTIONS __0__

STATE EXEMPTIONS __0__

| DEPARTMENTS: | PAY TYPE: | FULL TIME/PART TIME: |
|---|---|---|
| 11-TIRE CHANGER | H-HOURLY | F-FULL TIME |
| 13-ASE CERTIFIED MECHANIC | S-SALARY | P-PART TIME |
| 14-NON-CERTIFIED MECHANIC | | |
| 16-ASSISTANT MANAGER | | |
| 18-STORE MANAGER | | |
| 15-SERVICE MANAGER | | |

**FOR OFFICE USE ONLY**

DRUG TEST __7/16/03__

OPTIMUM SOL ✓ __7/18__

MADDENCO ✓

MVR REQUEST __8.50-PM__

APPROVAL
M.B.    YES __✗__    NO __✗__

D.K.    _____    _____

AUTHORIZED SIGNATURE---MANAGER

UPDATED 7/12/02



DEFENDANT'S
EXHIBIT

BIGTEN01419
Johnson v BigTen

BIG 10 TIRE STORES, INC.

## PERSONNEL STATUS CHANGE

STORE # _26_

EMPLOYEE _John Starling_     EMPLOYEE # _9845_

EFFECTIVE DATE OF CHANGE _ASAP 2-19-04_

CHANGE FROM _7.00 hr_

CHANGE TO _7.50 hr_

REASON FOR CHANGE _Employee has shown success_
_in every Aspect of work area. He Has_
_shown Leadership skills + a great work_
_ethic._

_2-9-04_
DATE

_2/20/04_
DATE

_____
DATE

_William J. Lynn_
AUTHORIZED SIGNATURE MANAGER

APPROVED BY

HOME OFFICE APPROVAL
_2-25-04_

ENTERED FEB 27 2004

BIGTEN01405
Johnson v BigTen

10032

## EMPLOYEE MASTER MAINTENANCE

STORE NO. _26_

NAME _Michael W. Cole Jr_

SOCIAL SECURITY NO. _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_    DEPT. _11_

ADDRESS _2510 Beaver Creek Rd_

CITY _Prattville_    STATE _AL_    ZIP _36067_

PHONE NO. _(334) 365-3075_    DATE OF BIRTH _03/04/85_

DATE OF HIRE _11-10-03_    TERMINATION DATE _____

RATE OF PAY _7.00_    UNIFORM DEDUCTION AMT. $_____

MARITAL STATUS _Single_

FEDERAL EXEMPTIONS _____

STATE EXEMPTIONS _____

| DEPARTMENTS: | PAY TYPE: | FULL TIME/PART TIME: |
|---|---|---|
| 11-TIRE CHANGER | H-HOURLY | F-FULL TIME |
| 13-ASE CERTIFIED MECHANIC | S-SALARY | P-PART TIME |
| 14-NON-CERTIFIED MECHANIC | | |
| 16-ASSISTANT MANAGER | | |
| 18-STORE MANAGER | | |
| 15-SERVICE MANAGER | | |

FOR OFFICE USE ONLY

DRUG TEST _11/4/03_

OPTIMUM SOL _11-10-03_

MADDENCO ✓

MVR REQUEST _AL-8.50_

APPROVAL M.B.

YES _____    NO _____

D.K.

_____ THORIZED SIGNATURE—MANAGER

DEFENDANT'S EXHIBIT

BIGTEN00435
Johnson v BigTen

UPDATED 9/18/03

BIG 10 TIRE STORES, INC.

**PERSONNEL STATUS CHANGE**

STORE # _26_

EMPLOYEE _Mike Cole_    EMPLOYEE # _10032_

EFFECTIVE DATE OF CHANGE _5-13-04_

CHANGE FROM _$7.00 hr_

CHANGE TO _$7.50 hr_

REASON FOR CHANGE _Employee has Been a model_
_employee since his hire date. He is also_
_a Canidate for a service or Asst mgr._
_Soon._

_5-4-04_                          _William J. Lyn_
DATE                             AUTHORIZED SIGNATURE MANAGER

_5/5/04_
DATE                             APPROVED BY

_____                  _____
DATE                             HOME OFFICE APPROVAL

_AK_
_5, 2004_

ENTERED MAY 2 4 2004

BIGTEN00431
Johnson v BigTen

Case 2:05-cv-00704-WKW-VPM    Document 17-2    Filed 06/26/2006    Page 20 of 37

# EMPLOYEE MASTER MAINTENANCE

9620

STORE NO. _26_

NAME _Kevin D. Cox_

SOCIAL SECURITY NO. _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_    DEPT. _____

ADDRESS _1845 Country Rd 17 Lot 11_

CITY _Selma_    STATE _AL_    ZIP _36701_

PHONE NO. _(334) 418-1967_    DATE OF BIRTH _2/26/75_

DATE OF HIRE _4/3/03_    TERMINATION DATE _____

RATE OF PAY _9.00 hr_    UNIFORM DEDUCTION AMT. $_____
_For initial Training Period_

MARITAL STATUS _M_

FEDERAL EXEMPTIONS _M-3_

STATE EXEMPTIONS _H_

How Long? 4 weeks

| DEPARTMENTS: | PAY TYPE: | FULL TIME/PART TIME: |
|---|---|---|
| 11-TIRE CHANGER | H-HOURLY | F-FULL TIME |
| 13-ASE CERTIFIED MECHANIC | S-SALARY | P-PART TIME |
| 14-NON-CERTIFIED MECHANIC | | |
| 16-ASSISTANT MANAGER | | |
| 18-STORE MANAGER | | |
| 15-SERVICE MANAGER | | |

**FOR OFFICE USE ONLY**

DRUG TEST _3/25/03_

OPTIMUM SOL _✓_ 4/13

MADDENCO _✓_

MVR REQUEST _8.50-PM_

APPROVAL    MM 3/27
M.B.        YES    NO    _X_

D.K.

AUTHORIZED SIGNATURE—MANAGER

UPDATED 7/12/02



**Kevin D. Cox**
1845 County Road 17 Lot 11
Selma, AL 36701
Home Phone 334-418-1967

## QUALIFICATIONS

I have worked closely with the public for the past 8 years. I am an honest, hard working person who could contribute greatly to any company. I am looking for a full time steady position in a well established company.

## WORK HISTORY

**Salesman, Steve Lane's Truck and Auto Sales**          2002- 2003
Auto sales, Pull credit reports, correspond with bank lenders and insurance companies regarding customer sales, Floor plan assessment, responsible for advertising, handling faxes, copies and answering phone

**Foreman, Asplundh**          1999- 2002
Lift truck foreman, responsible for equipment and safety of crew. Trim limbs away from power lines, cut under brush. Responsible for DOT reports and time sheets.

**Route Sales, Bama Budweiser**          1996- 1999
Serviced and stocked route stores. Built displays, DOT reports, Handled daily deposits.

**Sales, Discount Tire**          1995- 1996
Counter salesman, Order parts, Answer phones

## REFENCES

Tommy Johnson, Owner Weaver Safety Service,  334-874-9423
Steve Lane, Owner Steve Lane's Truck and Auto Sales, 334-875-8191
Blake Friday, Ass. Service Manager Reliable Oldsmobile, 334-872-2337
Mal Driggers, Vice Pres. Dealer Dept. Peoples Bank, 334-418-8247



## TERMINATION REPORT

Last Name _Cox_    First _Kevin_    Middle Initial _____  10/30/05  10/29/03

Department _8116_    Termination Effective Date _10/30/05_    Employee number _9620_

Social Security Number _____    Mail Pay?  ☐ Yes  ☒ No

Type Separation (Check One)

☐ Resignation (attach letter of resignation)    ☐ Dismissal
☐ Mutual Agreement    ☒ Other _quit_

Reason for Separation:    ☐ Absenteeism / Lateness    ☐ Changing Job    ☐ Family
☐ Reduction in Force    ☐ Incompetence    ☐ Health
☐ Other _quit_

### Employee Evaluation (check appropriate boxes)

|  | Unsatisfactory | Fair | Satisfactory | Good | Excellent |
|---|---|---|---|---|---|
| Attendance |  |  | ✓ |  |  |
| Cooperation |  |  |  | ✓ |  |
| Initiative |  |  | ✓ |  |  |
| Job Knowledge |  |  | ✓ |  |  |
| Quality of Work |  |  |  |  |  |

Recommendation: ☐ Without Reservation    ☒ With Some Reservation    ☐ Would Not Recommend

Rehire?  ☒ Yes  ☐ No

Additional Comments: _Kevin could not control his temper._

Signed: _____    Date: _10/29/03_

### FOR OFFICE USE ONLY

Benefits Cancelled:
Life _____  Hospital _____  ____  Other _____  Date _____

DEFENDANT'S EXHIBIT

NOV 0 3 2003

O/S _____

MADDENCO _____

# EMPLOYEE MASTER MAINTENANCE

STORE NO. _26_

NAME _Kevin D Cox_

SOCIAL SECURITY NO. _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_    DEPT. _2616_

ADDRESS ~~5105 #1 Hwy~~ _104 West Bonanza Ct_

CITY ~~Montgomery~~ _Prattville_    STATE _Al_    ZIP _36067_

PHONE NO. (_334_) _361 3180_    DATE OF BIRTH _2/26/75_

DATE OF HIRE _10/25/04_    BEGINNING RATE OF PAY (ROP) _$8 00/hr_

FUTURE RATE OF PAY (ROP) _____    EFFECTIVE DATE OF FUTURE ROP _____
    **(IF, APPLICABLE)**

MARITAL STATUS _M_

FEDERAL EXEMPTIONS _2_

STATE EXEMPTIONS _2_

| **DEPARTMENTS:** | **PAY TYPE:** | **FULL TIME/PART TIME:** |
|---|---|---|
| 11-TIRE CHANGER | (H-HOURLY) | (F-FULL TIME) |
| 13-ASE CERTIFIED MECHANIC | S-SALARY | P-PART TIME |
| 14-NON-CERTIFIED MECHANIC | | |
| (16-ASSISTANT MANAGER) | | |
| 18-STORE MANAGER | | |
| 15-SERVICE MANAGER | | |

| FOR OFFICE USE ONLY |
|---|
| DRUG TEST _____ |
| OPTIMUM SOL _____ |
| MADDENCO _____ |
| MVR REQUESTED _____ |
| MVR CHARGE _____ |

| CORPORATE APPROVAL | | |
|---|---|---|
| | YES | NO |
| D.K | _____ | _____ |
| M.B. | _____ | _____ |

_Terry Trouleau_
AUTHORIZED SIGNATURE—MANAGER

UPDATED 8/6/04

Big 10 Tire Stores, Inc.
Employee's Hired in Department 11 in Montgomery Market from 04/01/2003 - 12/31/2004

| Employee Number | Employee Name | | Employee Address 1 | Employee Address 2 | City | ST | Zip Code | Ethnic | Hire Date | Termination Date | Termination Reason | Rehire Date | Starting Rate | Store # | Dept # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9617 | CARTER | BILLY | 933 PEBBLE BROOK DR | | MONTGOMERY | AL | 36110 | Black | 04-03-2003 | 04-15-2003 | VOL-QUIT | | $ 6.50 | 028 | 11 |
| 9638 | CARTER | BILLY J | 408 RIVERSIDE AVE | | TALLASSEE | AL | 36078 | White | 04-10-2003 | 04-24-2003 | VOL-QUIT | 04-17-2003 | $ 7.00 | 087 | 11 |
| 9273 | PERRY | JEFFERY L | 4104 RYAN STREET | | MONTGOMERY | AL | 36107 | Black | 04-22-2003 | 04-24-2003 | SEE TERM REPORT | | $ 6.50 | 26 | 11 |
| 9605 | LOFTON SR | XAVIER | 227 CANNA DR | | MONTGOMERY | AL | 36116 | | 05-03-2003 | 05-10-2003 | INSUBORDINATION | | $ 7.25 | 087 | 11 |
| 9682 | SCULLOCK | REGINALD R | 4428 NARROWLANE RD | | MONTGOMERY | AL | 36109 | White | 05-08-2003 | 06-19-2003 | FAILED TO RETURN | | $ 7.25 | 028 | 11 |
| 9692 | WISE | ZACHARY P | 737 TAZALEA PL | | MONTGOMERY | AL | 36105 | | 05-09-2003 | 05-30-2003 | ABSENTEEISM/LATENESS | | $ 7.00 | 091 | 11 |
| 9693 | EDWARDS | ZACHARY S | 380 AZALEA DR | | MONTGOMERY | AL | 36109 | White | 05-13-2003 | 04-29-2004 | RESIGNED | | $ 7.00 | 091 | 11 |
| 9703 | BELOW | ARROW | 602 WALKER ST | | PRATTVILLE | AL | 36067 | | 05-15-2003 | 05-31-2003 | NO CALL/NO SHOW | 05-12-2003 | $ 7.50 | 087 | 11 |
| 9713 | COOPER | CHRISTOPHER A | 282 SUNFLOWER RD | | WETUMPKA | AL | 36092 | White | 05-21-2003 | 07-05-2003 | INSUBORDINATION | | $ 7.00 | 028 | 11 |
| 9558 | ACKMAN | JEFFREY A | 306 BEACHWOOD DR | | WETUMPKA | AL | 36124 | Black | 06-02-2003 | 06-16-2003 | VOL-QUIT | | $ 6.50 | 028 | 11 |
| 9742 | SPIVEY | CHRISTOPHER E | P.O. BOX 241712 | | MONTGOMERY | AL | 36116 | | 06-19-2003 | 06-20-2003 | SEE TERM REPORT | | $ 6.50 | 028 | 11 |
| 9602 | PACKER | AARON L | 1847 CORAL LANE | | MONTGOMERY | AL | 36116 | Black | 06-20-2003 | 09-22-2003 | VOL-QUIT | 06-23-2003 | $ 7.50 | 087 | 11 |
| 9791 | PACKER | TRACY D | 3801 CARRIAGE PLACE | | MONTGOMERY | AL | 36420 | Black | 06-23-2003 | 03-26-2004 | JOB ABANDONMENT | 06-26-2003 | $ 7.50 | 028 | 11 |
| 8458 | JONES | MICHAEL B | PO BOX 2013 | | ANDALUSIA | AL | 36117 | Black | 06-25-2003 | 07-03-2003 | WALKED OUT | | $ 7.00 | 087 | 11 |
| 7166 | BAXTER | FELIX | 4088 AMBERBERRY DRIVE | APT C | TALLASSEE | AL | 36078 | White | 07-15-2003 | 10-21-2003 | VOL-NEW JOB | | $ 7.00 | 091 | 11 |
| 9534 | RICKETTS JR | JOHN | 37 BRITT STREET | | SHORTER | AL | 36075 | White | 07-15-2003 | 06-08-2004 | INCARCERATION | 07-22-2003 | $ 7.50 | 087 | 11 |
| 9845 | STARLING | JARMINE L | 1110 HWY 80 WEST | | MONTGOMERY | AL | 36064 | Black | 07-22-2003 | 08-15-2003 | JOB ABANDONMENT | | $ 7.00 | 028 | 11 |
| 7195 | FIELDS | JARMINE | 3737 ALEXANDER RD | | DEATSVILLE | AL | 36022 | White | 08-19-2003 | 10-23-2003 | SEE TERM REPORT | | $ 7.00 | 081 | 11 |
| 9902 | GRADY | SCOTT A | 1621 ALPINE DR | | MONTGOMERY | AL | 36108 | Black | 08-29-2003 | 10-22-2004 | VOL-NEW JOB | | $ 6.50 | 087 | 11 |
| 9937 | CANNON | MEKO D | 2216 OAK ST | | MONTGOMERY | AL | 36110 | White | 09-04-2003 | 09-18-2003 | FAILED TO RETURN | | $ 6.75 | 087 | 11 |
| 9938 | TIDWELL JR | BILLY | 1709 HAROLD ST | | PRATTVILLE | AL | 36067 | | 10-24-2003 | 10-31-2003 | FAILED TO RETURN | 10-31-2003 | $ 7.00 | 87 | 11 |
| 10009 | CHILDS | WILLIAM A | 116 DEBRA ST | | MONTGOMERY | AL | 36117 | Hispanic | 10-31-2003 | | | | $ 7.00 | 028 | 11 |
| 10026 | SANTIAGO | LIONEL | 8819 MORNINGS PL | | MILLBROOK | AL | 36064 | White | 11-10-2003 | 02-13-2004 | QUIT-WITHOUT NOTICE | | $ 7.00 | 087 | 11 |
| 10032 | COLE JR | MICHAEL W | 424 GARDENIA RD | | MONTGOMERY | AL | 36110 | White | 11-17-2003 | 01-10-2004 | JOINED MILITARY | 11-28-2003 | $ 7.00 | 028 | 11 |
| 10035 | PIKEY | JAMES M | 628 BOXWOOD ROAD | | PRATTVILLE | AL | 36067 | White | 11-28-2003 | 04-30-2004 | VOL-NEW JOB | 02-03-2004 | $ 7.00 | 081 | 11 |
| 10096 | RYKNS | JARED L | 2640 SHARRON LN | | MILLBROOK | AL | 36054 | Hispanic | 01-12-2004 | 05-11-2004 | QUIT-WITHOUT NOTICE | | $ 7.00 | 081 | 11 |
| 10096 | RUZ | LUIS | 40 SNYDER RD | | FRISCO CITY | AL | 36440 | | 02-03-2004 | 02-05-2004 | VOL-QUIT | | $ 7.00 | 081 | 11 |
| 8210 | DUMAS | ALBERT J | 1047 LO RD 72 ELIZABETH | | TROY | AL | 36081 | Black | 02-05-2004 | 04-13-2004 | ABSENTEEISM/LATENESS | | $ 7.00 | 028 | 11 |
| 10125 | MANUEL | ANTONIO J | PO BOX 20124 | | MONTGOMERY | AL | 36120 | | 02-19-2004 | 07-16-2004 | VOL-QUIT | | $ 7.00 | 082 | 11 |
| 10128 | TERRY | CHRISTOPHER E | 3111 HERD STREET | | MONTGOMERY | AL | 36108 | White | 03-09-2004 | 05-03-2004 | WALKED OUT | | $ 6.50 | 026 | 11 |
| 10141 | HATHCOCK | DAVID W | 3418 BLUE RIDGE CIRCLE | | MONTGOMERY | AL | 36109 | White | 03-24-2004 | 04-12-2004 | NO CALL/NO SHOW | 03-25-2004 | $ 7.00 | 081 | 11 |
| 10175 | LEWIS | BRADY M | 121 RIVERSIDE DR | | TALLASSEE | AL | 36078 | Black | 04-12-2004 | 04-17-2004 | VOL-QUIT | | $ 7.00 | 026 | 11 |
| 10202 | LINDSEY | SCOTTIE A | 369 ATHEY ROAD | | MATHEWS | AL | 36052 | White | 04-24-2004 | 05-21-2004 | DISMISSAL/ABSENTEEISM/LATENESS | 04-24-2004 | $ 7.00 | 081 | 11 |
| 9639 | GRIFFITH | CANTON D | 1668 RIGBY STREET | | MONTGOMERY | AL | 36107 | White | 05-11-2004 | 06-26-2004 | ASSESTEEISM/LATENESS | 05-11-2004 | $ 7.00 | 081 | 11 |
| 10238 | EDWARDS | THOMAS D | 2321 MCCAIN AVE | | NOTASULGA | AL | 36866 | White | 05-19-2004 | 05-20-2004 | VOL-NEW JOB | 05-19-2004 | $ 7.00 | 082 | 11 |
| 9943 | COX | WILLIAM L | 1719 HWY 49 S | | MONTGOMERY | AL | 36064 | Black | 05-22-2004 | 05-25-2004 | MUTUAL AGREEMENT | | $ 6.50 | 082 | 11 |
| 7611 | JUSTICE | STUART | 525 LURENE CIR | | TUSKEGEE | AL | 36083 | Black | 06-23-2004 | 10-16-2004 | INCOMPETENCE | | $ 6.50 | 82 | 11 |
| 10289 | ENOCHS | ROBERT | PO BOX 830452 | | MONTGOMERY | AL | 36110 | Black | 06-14-2004 | 10-01-2004 | VOL-NEW JOB | | $ 6.50 | 026 | 11 |
| 5610 | ANDERSON | WILLIE | 811 WEST CANYONS CT | | MONTGOMERY | AL | 36117 | White | 06-15-2004 | 09-18-2004 | RESIGNED | | $ 6.50 | 026 | 11 |
| 10303 | MCMANUS | ANTHONY J | 9863 WYNCHASE CIR | | MONTGOMERY | AL | 36117 | White | 06-22-2004 | 07-21-2004 | VOL-NEW JOB | | $ 6.25 | 026 | 11 |
| 10381 | PAYNE | BRANDON L | 465 COUNTY RD 42 WEST | | JEMISON | AL | 36025 | | 07-22-2004 | 09-25-2004 | ABSENTEEISM/LATENESS | 07-22-2004 | $ 8.25 | 026 | 11 |
| 10360 | BARTLETT | CARL | 8 KYLE LANE | | MONTGOMERY | AL | 36117 | Black | 07-22-2004 | 09-13-2004 | NO CALL/NO SHOW | 07-22-2004 | $ 7.50 | 87 | 11 |
| 9979 | MOTES | RONALD J | 7430 HEATHERMOORE LOOP | | MONTGOMERY | AL | 36117 | White | 07-22-2004 | 07-25-2006 | CHANGING JOBS | | $ 7.50 | 081 | 11 |
| 7563 | BULLOCK | DANIEL | 369 EASTDALE ROS AT | | MONTGOMERY | AL | 36117 | Black | 08-02-2004 | 08-11-2005 | QUIT-WITHOUT NOTICE | | $ 7.50 | 026 | 11 |
| 10483 | CANNON | SEAN D | 841 OAK SIDE DR | | MONTGOMERY | AL | 36067 | White | 08-09-2004 | | | | $ 7.50 | 026 | 11 |
| 10461 | SILLIMAN | ESKER D | 459 DURDEN RD | | PRATTVILLE | | | | | | | | | | |
| 10435 | ADAMS | JERRY D | | | | | | | | | | | | | |

DEFENDANT'S EXHIBIT
O

Page 1 of 2

Case 2:05-cv-00704-WKW-VPM     Document 17-2     Filed 06/26/2006     Page 25 of 37

Big 10 Tire Stores, Inc.

Employee's Hired in Department 11 in Montogmery Market from 04/01/2003 - 12/31/2004

| Employee Number | Employee Name | | Employee Address 1 | Employee Address 2 | City | ST | Zip Code | Ethnic | Hire Date | Termination Date | Termination Reason | Rehire Date | Starting Rate | Store # | Dept. # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10490 | YOUNG | JUSTIN  L | RRT 1 BOX 381 | | ROCKFORD | AL | 35136 | | 08-12-2004 | 08-14-2004 | SEE TERM REPORT | | $ 7.50 | 087 | 11 |
| 10631 | RAYBON | CHRISTOPHER | 5680 HICKORY DR | | MILLBROOK | AL | 36054 | | 08-27-2004 | 11-05-2004 | VOL - NEW JOB | 09-01-2004 | $ 7.50 | 081 | 11 |
| 6202 | REEVES | ANTHONY  O | 226 ZEIGLERS PLACE | | ELMORE | AL | 36025 | Black | 09-01-2004 | | VOL - NEW JOB | 10-18-2004 | $ 7.25 | 82 | 11 |
| 92111 | SMITH | FREDRICK  B | 530 BROOKVIEW DR | | MONTGOMERY | AL | 36110 | Black | 10-18-2004 | 04-29-2005 | VOL - NEW JOB | | $ 7.00 | 026 | 11 |
| 10638 | NOBLES | DANIEL  R | 2075 LIGHTWOOD RD | | DEATSVILLE | AL | 36022 | White | 11-11-2004 | 11-18-2004 | INCOMPETENCE | | $ 7.00 | 081 | 11 |
| 10639 | ALFORD | MATTHEW  R | 397 SPRING HOLLOW DR | | DEATSVILLE | AL | 36022 | | 11-11-2004 | 01-03-2005 | WALKED OUT | | $ 6.50 | 026 | 11 |
| 10648 | PARHAM | JAMES  T | 1230 GLENNWOOD | | MONTGOMERY | AL | 36109 | White | 11-19-2004 | 12-01-2004 | FAILED TO RETURN | 12-13-2004 | $ 7.00 | 81 | 11 |
| 10260 | GUTHRIE | CHRISTOPHER W | 6754 BALM RD | | WETUMPKA | AL | 36092 | White | 12-13-2004 | 12-16-2004 | ABSENTEEISM/LATENESS | | | | |

CM500PF
HONORARITE...    Event Audit
Event Audit for User:    9660    Show Add, Changes, Deletes:
For Changes show Before/After data:    For Event Dates 4/01/03 to 6/22/04

BIG 10 TIRE STORES, INC.
Time & Attendance
Rel 5.0(P)

Page: 1
6/22/06
10:05:01

| Action Cod User | Timecard Date | Event Type | Date | Time | Auth Code | Dept Sft Job# | Job Class | Created By | Created On | Created At | Created With |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADD | CNCLOCK | 4/22/03 | CI | 4/22/03 | 9:53 | | 2611 1 | 0026 | CNCLOCK | 4/22/2003 | 9:50:31 | |
| ADD | MLYRNM | 4/22/03 | CO | 4/22/03 | 19:37 | | 2611 1 | 0026 | CNCLOCK | 4/22/2003 | 8:37:01 | |
| ADD | CNCLOCK | 4/23/03 | CI | 4/23/03 | 6:55 | | 2611 1 | 0026 | CNCLOCK | 4/23/2003 | 6:55:06 | |
| ADD | CNCLOCK | 4/23/03 | CO | 4/23/03 | 18:17 | | 2611 1 | 0026 | CNCLOCK | 4/23/2003 | 18:16:49 | |
| ADD | CNCLOCK | 4/24/03 | CI | 4/24/03 | 6:49 | | 2611 1 | 0026 | CNCLOCK | 4/24/2003 | 6:49:07 | |
| ADD | CNCLOCK | 4/24/03 | CO | 4/24/03 | 18:42 | | 2611 1 | 0026 | CNCLOCK | 4/24/2003 | 18:41:34 | |
| ADD | CNCLOCK | 4/25/03 | CI | 4/25/03 | 7:03 | | 2611 1 | 0026 | CNCLOCK | 4/25/2003 | 7:03:00 | |
| ADD | CNCLOCK | 4/25/03 | CO | 4/25/03 | 18:46 | | 2611 1 | 0026 | CNCLOCK | 4/25/2003 | 7:16:57 | |
| ADD | CNCLOCK | 4/26/03 | CI | 4/26/03 | 7:02 | | 2611 1 | 0026 | CNCLOCK | 4/26/2003 | 7:03:19 | |
| ADD | CNCLOCK | 4/26/03 | CO | 4/26/03 | 17:56 | | 2611 1 | 0026 | CNCLOCK | 4/26/2003 | 17:56:13 | |
| ADD | CNCLOCK | 4/28/03 | CI | 4/28/03 | 7:24 | | 2611 1 | 0026 | CNCLOCK | 4/28/2003 | 7:23:51 | |
| ADD | CNCLOCK | 4/28/03 | CO | 4/28/03 | 18:42 | | 2611 1 | 0026 | CNCLOCK | 4/28/2003 | 18:41:31 | |
| ADD | CNCLOCK | 4/29/03 | CI | 4/29/03 | 6:57 | | 2611 1 | 0026 | CNCLOCK | 4/29/2003 | 12:56:52 | |
| ADD | CNCLOCK | 4/29/03 | CO | 4/29/03 | 18:19 | | 2611 1 | 0026 | CNCLOCK | 4/29/2003 | 18:19:05 | |
| ADD | HDAY | 4/29/03 | CO | 4/29/03 | 4:55 | | 2611 1 | 0026 | HDAY | 4/30/2003 | 6:55:18 | |
| ADD | CNCLOCK | 4/30/03 | CI | 4/30/03 | 6:55 | | 2611 1 | 0026 | CNCLOCK | 4/30/2003 | 6:55:10 | |
| ADD | CNCLOCK | 4/30/03 | CO | 4/30/03 | 18:30 | | 2611 1 | 0026 | CNCLOCK | 5/01/2003 | 6:55:08 | |
| ADD | HDAY | 5/01/03 | CO | 5/01/03 | 18:30 | | 2611 0 | 0026 | HDAY | 5/01/2003 | 6:57:32 | |
| ADD | HDAY | 5/01/03 | CI | 5/01/03 | 6:58 | | 2611 0 | 0026 | HDAY | 5/01/2003 | 6:58:00 | |
| ADD | CNCLOCK | 5/02/03 | CI | 5/02/03 | 6:58 | | 2611 1 | 0026 | CNCLOCK | 5/02/2003 | 18:41:22 | |
| ADD | CNCLOCK | 5/02/03 | CO | 5/02/03 | 18:41 | | 2611 1 | 0026 | CNCLOCK | 5/02/2003 | 18:41:55 | |
| ADD | CNCLOCK | 5/03/03 | CI | 5/03/03 | 6:57 | | 2611 1 | 0026 | CNCLOCK | 5/03/2003 | 17:50:41 | |
| ADD | CNCLOCK | 5/03/03 | CO | 5/03/03 | 17:51 | | 2611 1 | 0026 | CNCLOCK | 5/03/2003 | 9:42:44 | |
| ADD | CNCLOCK | 5/05/03 | CI | 5/05/03 | 9:43 | | 2611 1 | 0026 | CNCLOCK | 5/05/2003 | 18:32:24 | |
| ADD | CNCLOCK | 5/05/03 | CO | 5/05/03 | 18:32 | | 2611 1 | 0026 | CNCLOCK | 5/06/2003 | 7:03:09 | |
| ADD | CNCLOCK | 5/06/03 | CI | 5/06/03 | 7:03 | | 2611 1 | 0026 | CNCLOCK | 5/06/2003 | 19:10:57 | |
| ADD | CNCLOCK | 5/06/03 | CO | 5/06/03 | 19:01 | | 2611 1 | 0026 | CNCLOCK | 5/07/2003 | 7:10:05 | |
| ADD | CNCLOCK | 5/07/03 | CI | 5/07/03 | 7:10 | | 2611 1 | 0026 | CNCLOCK | 5/07/2003 | 10:06:01 | |
| ADD | CNCLOCK | 5/09/03 | CI | 5/09/03 | 7:00 M | | 2611 1 | 0026 | MLYRNM | 5/09/2003 | 12:29:17 | |
| ADD | MLYRNM | 5/09/03 | CO | 5/09/03 | 17:00 M | | 2611 1 | 0026 | MLYRNM | 5/10/2003 | 12:29:17 | |
| ADD | CNCLOCK | 5/10/03 | CI | 5/10/03 | 12:27 | | 2611 1 | 0026 | CNCLOCK | 5/10/2003 | 7:15:16 | |
| ADD | CNCLOCK | 5/12/03 | CI | 5/12/03 | 7:05 | | 2611 1 | 0026 | CNCLOCK | 5/12/2003 | 7:04:36 | |
| ADD | CNCLOCK | 5/12/03 | CO | 5/12/03 | 18:05 | | 2611 1 | 0026 | CNCLOCK | 5/12/2003 | 18:49:29 | |
| ADD | CNCLOCK | 5/13/03 | CI | 5/13/03 | 7:11 | | 2611 1 | 0026 | CNCLOCK | 5/13/2003 | 17:17:25 | |
| ADD | CNCLOCK | 5/14/03 | CO | 5/14/03 | 6:59 | | 2611 1 | 0026 | CNCLOCK | 5/14/2003 | 6:59:04 | |
| ADD | CNCLOCK | 5/14/03 | CO | 5/14/03 | 19:06 | | 2611 1 | 0026 | CNCLOCK | 5/14/2003 | 10:06:22 | |
| ADD | MLYRNM | 5/16/03 | CI | 5/16/03 | 7:08 | | 2611 1 | 0026 | MLYRNM | 5/16/2003 | 7:07:45 | |
| ADD | MLYRNM | 5/16/03 | CO | 5/16/03 | 11:00 | | 2611 | 0026 | MLYRNM | 5/16/2003 | 12:07:53 | |
| DLT | MLYRNM | 5/16/03 | MO | 5/16/03 | 11:00 M | | 2611 | 0026 | MLYRNM | 5/16/2003 | 12:09:01 | |
| ADD | MLYRNM | 5/16/03 | CI | 5/16/03 | 12:40 | | 2611 | 0026 | MLYRNM | 5/16/2003 | 12:09:08 | |
| ADD | CNCLOCK | 5/16/03 | CO | 5/16/03 | 17:13 | | 2611 1 | 0026 | CNCLOCK | 5/16/2003 | 17:13:47 | |
| ADD | CNCLOCK | 5/17/03 | CI | 5/17/03 | 7:15 | | 2611 1 | 0026 | CNCLOCK | 5/17/2003 | 17:13:38 | |
| ADD | MLYRNM | 5/17/03 | CO | 5/17/03 | 17:10 | | 2611 | 0026 | MLYRNM | 5/17/2003 | 18:16:05 | |
| ADD | MLYRNM | 5/19/03 | CI | 5/19/03 | 16:46 | | 2611 1 | 0026 | MLYRNM | 5/19/2003 | 7:15:22 | |
| ADD | MLYRNM | 5/19/03 | CO | 5/19/03 | 9:15 | | 2611 1 | 0026 | MLYRNM | 5/20/2003 | 18:45:33 | |
| ADD | MLYRNM | 5/20/03 | CO | 5/20/03 | 17:06 | | 2611 1 | 0026 | MLYRNM | 5/20/2003 | 10:09:00 | |
| ADD | CNCLOCK | 5/21/03 | CO | 5/21/03 | 7:22 | | 2611 1 | 0026 | CNCLOCK | 5/21/2003 | 13:42:26 | |
| ADD | CNCLOCK | 5/21/03 | CO | 5/21/03 | 19:44 | | 2611 1 | 0026 | CNCLOCK | 5/21/2003 | 18:45:55 | |

DEFENDANT'S EXHIBIT



Case 2:05-cv-00704-WKW-VPM    Document 17-2    Filed 06/26/2006    Page 27 of 37

```
CM50GPF            BIG 10 TIRE STORES, INC.                                              Page: 1
MORGDANIEL         Event Audit                                                           6/22/06
Event Audit for User: 9660   Show Add, Changes, Deletes:                                 10:05:01
For Changes show Before/After dates:   For Event Dates 4/01/03 to 6/02/04
                                                                          Rel 5.0(P)
```

| Action | Cad | User | Timecard Date | Event Type | Event Date | Time | Auth Code | Dept Stt | JobI | Job Class | Created By | Created On | Created At | Created With |
|--------|-----|------|---------------|------------|------------|------|-----------|----------|------|-----------|-----------|-----------|-----------|--------------|
| CHG B | 1 | MLXMAN | 6/26/03 | CO | 6/26/03 | 13:00 H | | 2611 | 1 | 0026 | MOXY | 6/26/2003 | 13:27:43 | |
| CHG A | 1 | MLXMAN | 6/26/03 | CO | 6/26/03 | 14:00 H | | 2611 | 1 | 0026 | MOXY | 6/26/2003 | 13:27:43 | |
| ADD | 1 | CMCLOCK | 6/27/03 | CI | 6/27/03 | 7:20 | | 2611 | 1 | 0026 | CMCLOCK | 6/27/2003 | 7:29:08 | |
| ADD | 1 | CMCLOCK | 6/27/03 | CO | 6/27/03 | 13:30 | | 2611 | 1 | 0026 | CMCLOCK | 6/27/2003 | 18:29:40 | |
| ADD | 1 | CMCLOCK | 6/28/03 | CI | 6/28/03 | 7:07 | | 2611 | 1 | 0026 | CMCLOCK | 6/28/2003 | 7:07:21 | |
| ADD | 1 | CMCLOCK | 6/28/03 | CO | 6/28/03 | 17:18 | | 2611 | 1 | 0026 | CMCLOCK | 6/28/2003 | 17:17:48 | |
| ADD | 1 | CMCLOCK | 6/30/03 | CI | 6/30/03 | 7:04 | | 2611 | 1 | 0026 | CMCLOCK | 6/30/2003 | 7:03:45 | |
| ADD | 1 | CMCLOCK | 6/30/03 | CO | 6/30/03 | 18:43 | | 2611 | 1 | 0026 | CMCLOCK | 6/30/2003 | 18:42:52 | |
| ADD | 1 | MLXMAN | 7/01/03 | CI | 7/01/03 | 7:11 | | 2611 | 0 | 0026 | MLXMAN | 7/01/2003 | 7:11:37 | |
| ADD | 1 | CMCLOCK | 7/01/03 | CO | 7/01/03 | 18:54 | | 2611 | 1 | 0026 | CMCLOCK | 7/01/2003 | 18:54:26 | |
| ADD | 1 | CMCLOCK | 7/02/03 | CI | 7/02/03 | 7:03 | | 2611 | 1 | 0026 | MLXMAN | 7/02/2003 | 7:00:55 | |
| ADD | 1 | MLXMAN | 7/02/03 | CO | 7/02/03 | 9:26 | | 2611 | 0 | 0026 | MLXMAN | 7/09/2003 | 9:26:47 | |
| ADD | 1 | MFPUQUA | 7/04/03 | CI | 7/04/03 | 7:00 H | | 2611 | 1 | 0026 | MFPUQUA | 7/09/2003 | 10:56:47 | |
| ADD | 1 | MFPUQUA | 7/04/03 | CO | 7/04/03 | 13:00 H | | 2611 | 1 | 0026 | MFPUQUA | 7/09/2003 | 10:56:47 | |
| ADD | 1 | CMCLOCK | 7/05/03 | CI | 7/05/03 | 8:15 | | 2611 | 1 | 0026 | CMCLOCK | 7/05/2003 | 14:59:40 | |
| ADD | 1 | CMCLOCK | 7/05/03 | CO | 7/05/03 | 17:00 | | 2611 | 1 | 0026 | CMCLOCK | 7/08/2003 | 7:12:28 | |
| ADD | 1 | CMCLOCK | 7/08/03 | CI | 7/08/03 | 7:12 | | 2611 | 1 | 0026 | CMCLOCK | 7/08/2003 | 7:13:50 | |
| ADD | 1 | CMCLOCK | 7/08/03 | CO | 7/08/03 | 18:20 | | 2611 | 1 | 0026 | CMCLOCK | 7/09/2003 | 7:15:03 | |
| ADD | 1 | CMCLOCK | 7/09/03 | CI | 7/09/03 | 7:15 | | 2611 | 1 | 0026 | CMCLOCK | 7/09/2003 | 12:06:08 | |
| ADD | 1 | CMCLOCK | 7/09/03 | CO | 7/09/03 | 12:06 | | 2611 | 1 | 0026 | CMCLOCK | 7/11/2003 | 6:57:07 | |
| ADD | 1 | CMCLOCK | 7/11/03 | CI | 7/11/03 | 6:57 | | 2611 | 1 | 0026 | CMCLOCK | 7/11/2003 | 18:42:34 | |
| ADD | 1 | CMCLOCK | 7/11/03 | CO | 7/11/03 | 18:43 | | 2611 | 1 | 0026 | CMCLOCK | 7/12/2003 | 6:57:19 | |
| ADD | 1 | MFPUQUA | 7/11/03 | CI | 7/11/03 | 6:57 | | 2611 | 0 | 0026 | MFPUQUA | 7/12/2003 | 7:20:07 | |
| ADD | 1 | MFPUQUA | 7/12/03 | CI | 7/12/03 | | G | | | 0026 | MFPUQUA | 7/14/2003 | 7:20:07 | |
| CHG B | 1 | MFPUQUA | 7/12/03 | CO | 7/12/03 | 18:00 | G | | | 0026 | MFPUQUA | 7/14/2003 | 7:08:47 | |
| CHG A | 1 | MFPUQUA | 7/14/03 | CI | 7/14/03 | 7:09 | | 2611 | 1 | 0026 | MFPUQUA | 7/14/2003 | 18:23:42 | |
| ADD | 1 | CMCLOCK | 7/14/03 | CO | 7/14/03 | 18:24 | | 2611 | 1 | 0026 | CMCLOCK | 7/16/2003 | 7:16:21 | |
| ADD | 1 | CMCLOCK | 7/16/03 | CI | 7/16/03 | 7:00 H | | 2611 | 1 | 0026 | CMCLOCK | 7/16/2003 | 18:24:12 | |
| ADD | 1 | CMCLOCK | 7/16/03 | CO | 7/16/03 | 18:24 | | 2611 | 1 | 0026 | CMCLOCK | 7/18/2003 | 7:16:23 | |
| ADD | 1 | CMCLOCK | 7/18/03 | CI | 7/18/03 | 7:16 | | 2611 | 1 | 0026 | CMCLOCK | 7/19/2003 | 7:11:29 | |
| ADD | 1 | CMCLOCK | 7/18/03 | CO | 7/18/03 | 18:26 | | 2611 | 1 | 0026 | CMCLOCK | 7/19/2003 | 7:11:29 | |
| ADD | 1 | MFPUQUA | 7/19/03 | CI | 7/19/03 | 7:11 | | 2611 | 0 | 0026 | MFPUQUA | 7/21/2003 | 8:56:19 | |
| CHG B | 1 | MFPUQUA | 7/19/03 | CO | 7/19/03 | | G | | | 0026 | MFPUQUA | 7/21/2003 | 8:56:19 | |
| CHG A | 1 | MFPUQUA | 7/21/03 | CI | 7/21/03 | 18:30 | G | | | 0026 | MFPUQUA | 7/21/2003 | 17:47:42 | |
| ADD | 1 | MFPUQUA | 7/21/03 | CO | 7/21/03 | 6:58 | | 2611 | 1 | 0026 | MFPUQUA | 7/22/2003 | 17:47:42 | |
| ADD | 1 | CMCLOCK | 7/21/03 | CI | 7/21/03 | 17:48 | | 2611 | 1 | 0026 | CMCLOCK | 7/22/2003 | 7:00:24 | |
| ADD | 1 | CMCLOCK | 7/22/03 | CO | 7/22/03 | 7:00 | | 2611 | 1 | 0026 | CMCLOCK | 7/23/2003 | 18:43:06 | |
| ADD | 1 | CMCLOCK | 7/22/03 | CI | 7/22/03 | 18:43 | | 2611 | 1 | 0026 | CMCLOCK | 7/23/2003 | 7:07:40 | |
| ADD | 1 | CMCLOCK | 7/23/03 | CO | 7/23/03 | 14:55 | | 2611 | 1 | 0026 | CMCLOCK | 7/23/2003 | 7:58:08 | |
| ADD | 1 | CMCLOCK | 7/23/03 | CI | 7/23/03 | 7:56 | | 2611 | 1 | 0026 | CMCLOCK | 7/25/2003 | 7:56:29 | |
| ADD | 1 | CMCLOCK | 7/25/03 | CO | 7/25/03 | 18:50 | | 2611 | 1 | 0026 | CMCLOCK | 7/25/2003 | 17:59:53 | |
| ADD | 1 | CMCLOCK | 7/25/03 | CI | 7/25/03 | 7:03 | | 2611 | 1 | 0026 | CMCLOCK | 7/26/2003 | 17:54:45 | |
| ADD | 1 | CMCLOCK | 7/26/03 | CO | 7/26/03 | 9:05 | | 2611 | 1 | 0026 | CMCLOCK | 7/28/2003 | 7:12:06 | |
| ADD | 1 | CMCLOCK | 7/28/03 | CI | 7/28/03 | 13:35 | | 2611 | 1 | 0026 | CMCLOCK | 7/29/2003 | 18:36:57 | |
| ADD | 1 | CMCLOCK | 7/28/03 | CO | 7/28/03 | 18:37 | | 2611 | 1 | 0026 | CMCLOCK | 7/29/2003 | 8:09:52 | |
| ADD | 1 | MFPUQUA | 7/29/03 | CI | 7/29/03 | 8:10 | | 2611 | 0 | 0026 | MFPUQUA | 7/31/2003 | 8:15:27 | |
| CHG B | 1 | MFPUQUA | 7/29/03 | CO | 7/29/03 | | G | | | 0026 | MFPUQUA | 7/31/2003 | 8:15:27 | |
| CHG A | 1 | MFPUQUA | 7/29/03 | CO | 7/29/03 | 19:00 | G | | | 0026 | MFPUQUA | 7/31/2003 | 8:15:27 | |



PGM#DOF                BIG 10 TIRE STORES, INC.                                              Page:   4
HRMDANIEL              Event Audit                                      Time & Attendance    6/22/06
Event Audit for User:  9660  Show Add, Changes, Deletes                 Rel 5.01P1          10:05:01
For Changes Show Before/After data     For Event Dates  4/01/03 to 6/02/04

| Action | Col | User | Timecard Date | Event Type | Event Time | Auth Code | Dept | Sft | Job# | Job Class | Created By | Created On | Created At | Created With |
|--------|-----|------|---------------|-----------|------------|-----------|------|-----|------|-----------|-----------|------------|------------|--------------|
| ADD | 1 | CMCLOCK | 7/30/03 | CI | 7:16 | | 2611 | 1 | | 0026 | CMCLOCK | 7/30/2003 | 7:09:48 | |
| ADD | 1 | CMCLOCK | 7/30/03 | CO | 18:15 | | 2611 | 1 | | 0026 | CMCLOCK | 7/30/2003 | 18:15:10 | |
| ADD | 1 | CMCLOCK | 8/01/03 | CI | 7:07 | | 2611 | 1 | | 0026 | CMCLOCK | 8/01/2003 | 7:06:59 | |
| ADD | 1 | CMCLOCK | 8/01/03 | CO | 17:46 | | 2611 | 1 | | 0026 | CMCLOCK | 8/01/2003 | 17:46:19 | |
| ADD | 1 | CMCLOCK | 8/04/03 | CI | 7:13 | | 2611 | 1 | | 0026 | CMCLOCK | 8/04/2003 | 7:13:18 | |
| ADD | 1 | CMCLOCK | 8/04/03 | CO | 7:13 | | 2611 | 1 | | 0026 | CMCLOCK | 8/04/2003 | 7:13:28 | |
| ADD | 1 | CMCLOCK | 8/04/03 | CI | 7:13 | | 2611 | 1 | | 0026 | CMCLOCK | 8/04/2003 | 7:13:33 | |
| ADD | 1 | CMCLOCK | 8/04/03 | CO | 18:18 | | 2611 | 1 | | 0026 | CMCLOCK | 8/04/2003 | 18:18:10 | |
| DLT | 1 | MFUQUA | 8/04/03 | CI | 18:15 | | 2611 | 1 | | 0026 | CMCLOCK | 8/04/2003 | 18:18:10 | |
| DLT | 1 | MFUQUA | 8/04/03 | CO | 7:13 | | 2611 | 1 | | 0026 | CMCLOCK | 8/04/2003 | 18:18:10 | |
| ADD | 1 | CMCLOCK | 8/05/03 | CI | 7:15 | | 2611 | 1 | | 0026 | CMCLOCK | 8/05/2003 | 7:14:10 | |
| ADD | 1 | CMCLOCK | 8/05/03 | CO | 18:32 | | 2611 | 1 | | 0026 | CMCLOCK | 8/05/2003 | 18:32:06 | |
| ADD | 1 | CMCLOCK | 8/06/03 | CI | 7:53 | | 2611 | 1 | | 0026 | CMCLOCK | 8/06/2003 | 7:52:39 | |
| ADD | 1 | CMCLOCK | 8/06/03 | CO | 18:05 | | 2611 | 1 | | 0026 | CMCLOCK | 8/06/2003 | 18:04:42 | |
| ADD | 1 | CMCLOCK | 8/07/03 | CI | 9:09 | | 2611 | 1 | | 0026 | CMCLOCK | 8/07/2003 | 9:08:30 | |
| ADD | 1 | CMCLOCK | 8/07/03 | CO | 14:29 | | 2611 | 1 | | 0026 | CMCLOCK | 8/07/2003 | 17:29:28 | |
| ADD | 1 | CMCLOCK | 8/07/03 | CI | 18:30 | | 2611 | 1 | | 0026 | CMCLOCK | 8/07/2003 | 18:29:41 | |
| ADD | 1 | MFUQUA | 8/08/03 | CI | 18:30 | | 2611 | 1 | | 0026 | CMCLOCK | 8/08/2003 | 18:29:46 | |
| CHG | B | MFUQUA | 8/08/03 | CO | 7:00 | | 2611 | 1 | | 0026 | CMCLOCK | 8/08/2003 | 18:29:46 | |
| CHG | A | MFUQUA | 8/08/03 | CO | 6:47 | | 2611 | 1 | | 0026 | CMCLOCK | 8/08/2003 | 18:29:46 | |
| ADD | 1 | CMCLOCK | 8/09/03 | CI | 6:47 | | 2611 | 1 | | 0026 | CMCLOCK | 8/09/2003 | 6:46:35 | |
| DLT | 1 | MFUQUA | 8/09/03 | CO | 6:53 | | 2611 | 1 | | 0026 | CMCLOCK | 8/09/2003 | 6:53:23 | |
| ADD | 1 | MFUQUA | 8/09/03 | CI | 6:53 | | 2611 | 1 | | 0026 | CMCLOCK | 8/09/2003 | 6:53:23 | |
| ADD | 1 | CMCLOCK | 8/09/03 | CO | 18:59 | | 2611 | 1 | | 0026 | CMCLOCK | 8/09/2003 | 18:24:53 | |
| ADD | 1 | CMCLOCK | 8/11/03 | CI | 7:07 | | 2611 | 1 | | 0026 | CMCLOCK | 8/11/2003 | 7:05:12 | |
| ADD | 1 | CMCLOCK | 8/11/03 | CO | 13:07 | | 2611 | 1 | | 0026 | CMCLOCK | 8/11/2003 | 13:07:00 | |
| ADD | 1 | CMCLOCK | 9/26/03 | CI | 18:08 | | 2411 | 0 | | 0026 | MLTRAM | 9/26/2003 | 18:03:59 | |
| ADD | 1 | CMCLOCK | 9/26/03 | CO | 8:08 | | 2411 | | | 0026 | CMCLOCK | 9/27/2003 | 8:08:09 | |
| ADD | 1 | CMCLOCK | 9/27/03 | CI | 13:36 | | 2611 | 1 | | 0026 | CMCLOCK | 9/27/2003 | 13:35:18 | |
| ADD | 1 | CMCLOCK | 9/29/03 | CI | 7:06 | | 2611 | 1 | | 0026 | CMCLOCK | 9/29/2003 | 7:05:42 | |
| ADD | 1 | CMCLOCK | 9/29/03 | CO | 18:43 | | 2611 | 1 | | 0026 | CMCLOCK | 9/29/2003 | 7:17:56 | |
| ADD | 1 | MLTRAM | 9/30/03 | CI | 18:29 | X | 2611 | 1 | | 0026 | MLTRAM | 9/30/2003 | 7:11:49 | |
| ADD | 1 | CMCLOCK | 9/30/03 | CO | 18:01 | | 2611 | 1 | | 0026 | CMCLOCK | 9/30/2003 | 18:01:13 | |
| ADD | 1 | MDAY | 10/02/03 | CI | 7:00 | X | 2611 | 1 | | 0026 | MDAY | 10/02/2003 | 17:16:09 | |
| ADD | 1 | MDAY | 10/02/03 | CO | 17:49 | | 2611 | 1 | | 0026 | MDAY | 10/02/2003 | 17:16:25 | |
| ADD | 1 | MDAY | 10/03/03 | CI | 7:10 | X | 2611 | 1 | | 0026 | MDAY | 10/03/2003 | 17:14:45 | |
| ADD | 1 | CMCLOCK | 10/04/03 | CI | 7:11 | | 2611 | 1 | | 0026 | CMCLOCK | 10/04/2003 | 7:11:56 | |
| ADD | 1 | CMCLOCK | 10/04/03 | CO | 17:33 | | 2611 | 1 | | 0026 | CMCLOCK | 10/04/2003 | 17:11:55 | |
| ADD | 1 | MLTRAM | 10/06/03 | CI | 18:29 | X | 2611 | 1 | | 0026 | MLTRAM | 10/06/2003 | 7:11:49 | |
| ADD | 1 | CMCLOCK | 10/06/03 | CO | 9:01 | | 2611 | 1 | | 0026 | CMCLOCK | 10/06/2003 | 18:28:43 | |
| ADD | 1 | CMCLOCK | 10/07/03 | CI | 19:01 | | 2611 | 1 | | 0026 | CMCLOCK | 10/07/2003 | 19:02:34 | |
| ADD | 1 | CMCLOCK | 10/09/03 | CI | 8:01 | | 2611 | 1 | | 0026 | CMCLOCK | 10/09/2003 | 18:04:27 | |
| ADD | 1 | CMCLOCK | 10/09/03 | CO | 18:04 | | 2611 | 1 | | 0026 | CMCLOCK | 10/09/2003 | 18:04:27 | |
| ADD | 1 | CMCLOCK | 10/10/03 | CI | 8:02 | | 2611 | 1 | | 0026 | CMCLOCK | 10/10/2003 | 8:02:00 | |
| ADD | 1 | MLTRAM | 10/10/03 | TO | 18:29 | | 2611 | 1 | | 0026 | MLTRAM | 10/10/2003 | 18:14:00 | |
| ADD | 1 | CMCLOCK | 10/10/03 | CO | 18:14 | | 2611 | 1 | | 0026 | CMCLOCK | 10/10/2003 | 18:14:08 | |
| ADD | 1 | CMCLOCK | 10/11/03 | CI | 7:02 | | 2611 | 1 | | 0026 | CMCLOCK | 10/11/2003 | 7:02:24 | |
| ADD | 1 | MLTRAM | 10/13/03 | TI | 18:29 | | 2611 | 0 | | 0026 | MLTRAM | 10/13/2003 | 6:56:40 | |
| ADD | 1 | CMCLOCK | 10/13/03 | CI | 6:57 | | 2611 | 1 | | 0026 | CMCLOCK | 10/13/2003 | 6:56:40 | |



Case 2:05-cv-00704-WKW-VPM     Document 17-3     Filed 06/26/2006     Page 30 of 37

CP910FF          BIG 10 TIRE STORES, INC.                                   Time & Attendance                    Page 5
MONICA WELL      Event Audit                                                Rel 5.0(F)                           6/22/06
Event Audit for User:   9660   Show Add, Changes, Deletes                                                        10:05:01
For Changes show Before/After data:   For Event Dates 4/01/03 to 6/02/04

| Action Col User | Timecard Date | Event Type | Time | Auth Code | Dept | Sft | Job | Job Class | Created By | Created On | Created At | Created With |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADD | MLTRAN | 10/13/03 CO | 10/13/03 | 19:03 | | 2611 | 0 | | MLTRAN | 10/13/2003 | 19:03:31 | |
| ADD | MLTRAN | 10/14/03 CI | 10/14/03 | 7:25 | H | 2611 | | 0026 | MLTRAN | 10/14/2003 | 7:26:05 | |
| ADD | CNCLOCK | 10/14/03 CO | 10/14/03 | 13:57 | | 2611 | | 0026 | CNCLOCK | 10/14/2003 | 13:56:50 | |
| ADD | CNCLOCK | 10/14/03 CI | 10/14/03 | 14:13 | | 2611 | | 0026 | CNCLOCK | 10/14/2003 | 14:13:15 | |
| ADD | CNCLOCK | 10/16/03 CO | 10/16/03 | 8:12 | | 2611 | | 0026 | CNCLOCK | 10/16/2003 | 8:13:15 | |
| ADD | MDAY | 10/16/03 | 18:30 | | 2611 | | | | MDAY | 10/16/2003 | 8:09:39 | |
| ADD | MDAY | 10/17/03 | 7:16 | | 2611 | | | | MDAY | 10/17/2003 | 7:15:56 | |
| ADD | CNCLOCK | 10/17/03 NI | 10/17/03 | 15:49 | | 2611 | | 0026 | CNCLOCK | 10/17/2003 | 15:48:56 | |
| ADD | CNCLOCK | 10/17/03 NO | 10/17/03 | 17:57 | | 2611 | | 0026 | CNCLOCK | 10/17/2003 | 17:56:41 | |
| ADD | CNCLOCK | 10/17/03 CO | 10/17/03 | 19:30 | | 2611 | | 0026 | CNCLOCK | 10/17/2003 | 19:29:37 | |
| ADD | CNCLOCK | 10/18/03 CI | 10/18/03 | 7:27 | | 2611 | | 0026 | CNCLOCK | 10/18/2003 | 7:26:37 | |
| ADD | CNCLOCK | 10/18/03 CO | 10/18/03 | 17:49 | | 2611 | | 0026 | CNCLOCK | 10/18/2003 | 17:48:57 | |
| ADD | CNCLOCK | 10/20/03 CI | 10/20/03 | 8:06 | | 2611 | | 0026 | CNCLOCK | 10/20/2003 | 8:06:06 | |
| ADD | CNCLOCK | 10/20/03 CO | 10/20/03 | 16:32 | | 2611 | | 0026 | CNCLOCK | 10/20/2003 | 16:32:27 | |
| ADD | MDAY | 10/21/03 | 8:08 | | 2611 | | 0 | | MDAY | 10/21/2003 | 8:08:29 | |
| ADD | CNCLOCK | 10/21/03 CO | 10/21/03 | 18:27 | | 2611 | | 0026 | CNCLOCK | 10/21/2003 | 18:27:37 | |
| ADD | CNCLOCK | 10/23/03 CI | 10/23/03 | 7:52 | | 2611 | | 0026 | CNCLOCK | 10/23/2003 | 7:51:51 | |
| ADD | CNCLOCK | 10/23/03 CO | 10/23/03 | 18:08 | | 2611 | | 0026 | CNCLOCK | 10/23/2003 | 18:08:28 | |
| ADD | CNCLOCK | 10/24/03 CI | 10/24/03 | 8:04 | | 2611 | | 0026 | CNCLOCK | 10/24/2003 | 8:04:13 | |
| ADD | CNCLOCK | 10/24/03 CO | 10/24/03 | 18:10 | | 2611 | | 0026 | CNCLOCK | 10/24/2003 | 18:10:05 | |
| ADD | CNCLOCK | 10/25/03 CI | 10/25/03 | 7:19 | | 2611 | | 0026 | CNCLOCK | 10/25/2003 | 7:18:29 | |
| ADD | CNCLOCK | 10/25/03 CO | 10/25/03 | 17:12 | | 2611 | | 0026 | CNCLOCK | 10/25/2003 | 17:12:12 | |
| ADD | CNCLOCK | 10/27/03 CI | 10/27/03 | 7:13 | | 2611 | | 0026 | CNCLOCK | 10/27/2003 | 7:13:04 | |
| ADD | CNCLOCK | 10/27/03 CO | 10/27/03 | 18:17 | | 2611 | | 0026 | CNCLOCK | 10/27/2003 | 18:17:27 | |
| ADD | CNCLOCK | 10/28/03 CI | 10/28/03 | 8:10 | | 2611 | | 0026 | CNCLOCK | 10/28/2003 | 8:09:21 | |
| ADD | CNCLOCK | 10/28/03 CO | 10/28/03 | 17:59 | | 2611 | | 0026 | CNCLOCK | 10/28/2003 | 17:59:44 | |
| ADD | CNCLOCK | 10/30/03 CI | 10/30/03 | 8:25 | | 2611 | | 0026 | CNCLOCK | 10/30/2003 | 18:24:12 | |
| ADD | CNCLOCK | 10/30/03 CO | 10/30/03 | 18:34 | | 2611 | | 0026 | CNCLOCK | 10/30/2003 | 18:33:31 | |
| ADD | MDAY | 10/31/03 | 8:25 | | 2611 | | 0 | | MDAY | 10/31/2003 | 8:24:38 | |
| ADD | MDAY | 10/31/03 | 17:36 | | 2611 | | | | MDAY | 10/31/2003 | 17:36:50 | |
| ADD | CNCLOCK | 11/01/03 CI | 11/01/03 | 7:35 | | 2611 | | 0026 | CNCLOCK | 11/01/2003 | 7:35:09 | |
| ADD | CNCLOCK | 11/01/03 CO | 11/01/03 | 16:18 | | 2611 | | 0026 | CNCLOCK | 11/01/2003 | 16:18:19 | |
| ADD | CNCLOCK | 11/03/03 CI | 11/03/03 | 8:03 | | 2611 | | 0026 | CNCLOCK | 11/03/2003 | 8:02:55 | |
| ADD | CNCLOCK | 11/03/03 CO | 11/03/03 | 18:01 | | 2611 | | 0026 | CNCLOCK | 11/03/2003 | 18:01:07 | |
| ADD | MDAY | 11/04/03 | 18:14 | | 2611 | | | | MDAY | 11/04/2003 | 18:14:21 | |
| ADD | MDAY | 11/04/03 | 18:16 | | 2611 | | | | MDAY | 11/04/2003 | 18:16:27 | |
| CHG B | MLTRAN | 11/04/03 CI | 11/04/03 | 8:00 | | 2611 | | 0026 | MLTRAN | 11/04/2003 | 18:16:47 | |
| CHG A | CNCLOCK | 11/04/03 CI | 11/04/03 | 8:00 | | 2611 | | 0026 | CNCLOCK | 11/04/2003 | 8:18:46 | |
| ADD | CNCLOCK | 11/06/03 CI | 11/06/03 | 8:00 | | 2611 | | 0026 | CNCLOCK | 11/06/2003 | 8:00:49 | |
| ADD | CNCLOCK | 11/06/03 CO | 11/06/03 | 17:46 | | 2611 | | 0026 | CNCLOCK | 11/06/2003 | 18:01:18 | |
| ADD | MLTRAN | 11/07/03 CI | 11/07/03 | 8:01 | H | 2611 | | 0026 | MLTRAN | 11/07/2003 | 14:19:49 | |
| ADD | CNCLOCK | 11/08/03 CO | 11/08/03 | 8:30 | | 2611 | | 0026 | CNCLOCK | 11/08/2003 | 14:24:55 | |
| ADD | CNCLOCK | 11/08/03 CI | 11/08/03 | 8:27 | | 2611 | | 0026 | CNCLOCK | 11/08/2003 | 14:25:18 | |
| ADD | CNCLOCK | 11/10/03 CI | 11/10/03 | 7:59 | | 2611 | | 0026 | CNCLOCK | 11/10/2003 | 18:09:51 | |
| ADD | CNCLOCK | 11/10/03 CO | 11/10/03 | 18:16 | | 2611 | | 0026 | CNCLOCK | 11/10/2003 | 7:26:18 | |
| ADD | CNCLOCK | 11/11/03 CI | 11/11/03 | 16:42 | | 2611 | | 0026 | CNCLOCK | 11/11/2003 | 16:41:41 | |
| ADD | CNCLOCK | 11/11/03 CO | 11/11/03 | 9:03 | | 2611 | | 0026 | CNCLOCK | 11/12/2003 | 8:12:06 | |
| ADD | CNCLOCK | 11/12/03 CI | 11/12/03 | 7:12 | | 2611 | | 0026 | CNCLOCK | 11/12/2003 | 7:26:25 | |
| ADD | CNCLOCK | 11/12/03 CO | 11/12/03 | 17:50 | | 2611 | | 0026 | CNCLOCK | 11/14/2003 | 8:16:52 | |
| ADD | CNCLOCK | 11/14/03 CI | 11/14/03 | 8:17 | | 2611 | | 0026 | CNCLOCK | 11/14/2003 | 18:01:39 | |
| ADD | MDAY | 11/15/03 | 8:00 | H | 2611 | | | | MDAY | 11/15/2003 | 17:14:35 | |





```
CWS66FP      BIG 10 TIRE STORES, INC.                                    Time & Attendance                    Page:   8
MDMCDANIEL   Event Audit 9660  Show Add, Changes, Deletes:               Rel 5.0(F)                           6/22/04
Event Audit for User:                                                                                         10:05:01
For Changes Show Before/After dates:   For Event dates  4/01/03 to  6/02/04
```

| Action Col | User | TimeCard Date | Event Type | Event Date | Time | Auth Code | Dept Stt Job# | Job Class | Created By | Created On | Created At | Created With |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHG A | MDAY | 1/26/04 | CI | 1/26/04 | 8:15 | | 2611 | 0026 | CWCLOCK | 1/26/2004 | 17:49:03 | |
| ADD | CWCLOCK | 1/27/04 | CO | 1/27/04 | 7:25 | | 2611 | 0026 | CWCLOCK | 1/27/2004 | 7:25:07 | |
| CHG B | MDAY | 1/27/04 | CO | 1/27/04 | 7:25 | | 2611 | 0026 | CWCLOCK | 1/27/2004 | 7:25:07 | |
| CHG A | MDAY | 1/27/04 | CI | 1/27/04 | 7:10 | | 2611 | 0026 | CWCLOCK | 1/27/2004 | 7:25:07 | |
| ADD | MDAY | 1/27/04 | CO | 1/27/04 | 18:10 | | | 0026 | MDAY | 1/27/2004 | 18:06:03 | |
| ADD | MDAY | 1/27/04 | CI | 1/27/04 | 7:52 | | | 0026 | MDAY | 1/27/2004 | 7:52:15 | |
| ADD | CWCLOCK | 1/30/04 | CI | 1/30/04 | 17:57 | | 2611 | 0026 | CWCLOCK | 1/30/2004 | 17:56:29 | |
| ADD | CWCLOCK | 1/31/04 | CI | 1/31/04 | 9:12 | | 2611 | 0026 | CWCLOCK | 1/31/2004 | 9:11:34 | |
| ADD | CWCLOCK | 1/31/04 | CO | 1/31/04 | 17:25 | | 2611 | 0026 | CWCLOCK | 1/31/2004 | 17:24:36 | |
| ADD | CWCLOCK | 2/02/04 | CI | 2/02/04 | 8:02 | | 2611 | 0026 | CWCLOCK | 2/02/2004 | 8:01:49 | |
| ADD | CWCLOCK | 2/02/04 | CO | 2/02/04 | 18:08 | | 2611 | 0026 | CWCLOCK | 2/02/2004 | 18:07:13 | |
| ADD | MLYNAM | 2/03/04 | CI | 2/03/04 | 8:39 | | 2611 | 0026 | MLYNAM | 2/03/2004 | 9:39:01 | |
| ADD | MDAY | 2/03/04 | CO | 2/03/04 | 18:00 | H | 2611 | 0026 | MDAY | 2/03/2004 | 9:12:44 | |
| ADD | CWCLOCK | 2/05/04 | CI | 2/05/04 | 7:15 | H | 2611 | 0026 | MDAY | 2/05/2004 | 8:25:18 | |
| ADD | CWCLOCK | 2/05/04 | CO | 2/05/04 | 18:25 | | 2611 | 0026 | CWCLOCK | 2/05/2004 | 6:59:53 | |
| DEL | CWCLOCK | 2/06/04 | CO | 2/06/04 | 18:05 | | 2611 | 0026 | CWCLOCK | 2/06/2004 | 18:04:42 | |
| ADD | CWCLOCK | 2/07/04 | CI | 2/07/04 | 5:57 | | 2611 | 0026 | CWCLOCK | 2/07/2004 | 5:57:15 | |
| ADD | CWCLOCK | 2/07/04 | CO | 2/07/04 | 17:56 | | 2611 | 0026 | CWCLOCK | 2/07/2004 | 17:55:15 | |
| ADD | CWCLOCK | 2/09/04 | CI | 2/09/04 | 8:16 | | 2611 | 0026 | CWCLOCK | 2/09/2004 | 8:15:02 | |
| ADD | CWCLOCK | 2/09/04 | CO | 2/09/04 | 18:29 | | 2611 | 0026 | CWCLOCK | 2/09/2004 | 18:28:41 | |
| ADD | CWCLOCK | 2/10/04 | CI | 2/10/04 | 8:17 | | 2611 | 0026 | CWCLOCK | 2/10/2004 | 8:16:56 | |
| ADD | CWCLOCK | 2/10/04 | CO | 2/10/04 | 18:15 | | 2611 | 0026 | CWCLOCK | 2/10/2004 | 18:14:55 | |
| ADD | MDAY | 2/12/04 | CI | 2/12/04 | 8:06 | | | 0026 | MDAY | 2/12/2004 | 9:06:05 | |
| CHG B | CWCLOCK | 2/12/04 | CO | 2/12/04 | 8:06 | | 2611 | 0026 | CWCLOCK | 2/12/2004 | 7:28:05 | |
| CHG A | MDAY | 2/12/04 | CI | 2/12/04 | 7:30 | | 2611 | 0026 | CWCLOCK | 2/12/2004 | 18:06:14 | |
| ADD | CWCLOCK | 2/13/04 | CI | 2/13/04 | 18:05 | | 2611 | 0026 | CWCLOCK | 2/13/2004 | 18:05:24 | |
| ADD | CWCLOCK | 2/13/04 | CO | 2/13/04 | 8:15 | | 2611 | 0026 | CWCLOCK | 2/13/2004 | 18:42:32 | |
| ADD | CWCLOCK | 2/13/04 | CI | 2/13/04 | 18:43 | | 2611 | 0026 | CWCLOCK | 2/13/2004 | 8:30:54 | |
| ADD | CWCLOCK | 2/14/04 | CO | 2/14/04 | 8:31 | | 2611 | 0026 | CWCLOCK | 2/14/2004 | 17:03:59 | |
| ADD | CWCLOCK | 2/14/04 | CI | 2/14/04 | 17:04 | | 2611 | 0026 | CWCLOCK | 2/14/2004 | 8:25:26 | |
| ADD | CWCLOCK | 2/16/04 | CO | 2/16/04 | 8:25 | | 2611 | 0026 | CWCLOCK | 2/16/2004 | 18:12:31 | |
| ADD | CWCLOCK | 2/16/04 | CI | 2/16/04 | 18:13 | | 2611 | 0026 | CWCLOCK | 2/16/2004 | 8:17:11 | |
| ADD | MDAY | 2/17/04 | CO | 2/17/04 | 8:17 | | | 0026 | MDAY | 2/17/2004 | 18:56:29 | |
| ADD | CWCLOCK | 2/17/04 | CI | 2/17/04 | 18:07 | | 2611 | 0026 | CWCLOCK | 2/17/2004 | 18:47:30 | |
| ADD | CWCLOCK | 2/19/04 | CO | 2/19/04 | 7:48 | | 2611 | 0026 | CWCLOCK | 2/19/2004 | 18:09:46 | |
| CHG A | CWCLOCK | 2/19/04 | CI | 2/19/04 | 18:10 | | 2611 | 0026 | CWCLOCK | 2/19/2004 | 12:02:35 | |
| ADD | CWCLOCK | 2/20/04 | CO | 2/20/04 | 12:03 | | 2611 | 0026 | CWCLOCK | 2/20/2004 | 12:02:38 | |
| ADD | MPVQUA | 2/20/04 | CI | 2/20/04 | 12:03 | | 2611 | 0026 | CWCLOCK | 2/20/2004 | 12:02:38 | |
| ADD | MPVQUA | 2/20/04 | NI | 2/20/04 | 9:45 | | 2611 | 0026 | CWCLOCK | 2/20/2004 | 13:03:18 | |
| CHG A | CWCLOCK | 2/20/04 | CO | 2/20/04 | 13:49 | | 2611 | 0026 | CWCLOCK | 2/20/2004 | 18:08:17 | |
| ADD | CWCLOCK | 2/21/04 | CI | 2/21/04 | 7:29 | | 2611 | 0026 | CWCLOCK | 2/21/2004 | 17:39:28 | |
| ADD | CWCLOCK | 2/21/04 | CO | 2/21/04 | 7:46 | | 2611 | 0026 | CWCLOCK | 2/21/2004 | 17:45:36 | |
| ADD | CWCLOCK | 2/23/04 | CI | 2/23/04 | 9:27 | | 2611 | 0026 | CWCLOCK | 2/23/2004 | 9:26:43 | |
| ADD | CWCLOCK | 2/23/04 | CO | 2/23/04 | 18:43 | | 2611 | 0026 | CWCLOCK | 2/23/2004 | 17:43:16 | |
| ADD | CWCLOCK | 2/24/04 | CI | 2/24/04 | 7:42 | | 2611 | 0026 | CWCLOCK | 2/24/2004 | 7:41:45 | |
| ADD | CWCLOCK | 2/24/04 | CO | 2/24/04 | 17:44 | | 2611 | 0026 | CWCLOCK | 2/24/2004 | 17:44 | |
| ADD | CWCLOCK | 3/01/04 | CI | 3/01/04 | 7:22 | | 2611 | 0026 | CWCLOCK | 3/01/2004 | 17:32:09 | |
| ADD | CWCLOCK | 3/01/04 | CO | 3/01/04 | 18:20 | | 2611 | 0026 | CWCLOCK | 3/01/2004 | 18:20:10 | |
| ADD | CWCLOCK | 3/02/04 | CI | 3/02/04 | 7:23 | | 2611 | 0026 | CWCLOCK | 3/02/2004 | 7:23:28 | |



CW50/PF
HOMCOANFIEL        BIG 10 TIRE STORES, INC.
Event Audit for User: 9460    Show Add, Changes, Deletes;
For Changes show Before/After data)    Event Audit

Time & Attendance
Rel 5.0(P)

Page   9
6/22/06
10:05:01

For Event Dates  4/01/03 to  6/02/04

| Action | Col User | Timecard Date | Type | -----Event----- Date | Time | Auth Code | Dept | Stt | Job# | Job Class | Created By | Created On | Created At | Created With |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADD | CWCLOCK | 3/02/04 | CO | 3/02/04 | 18:19 | | 2611 | 1 | | 0026 | CWCLOCK | 3/02/2004 | 18:19:07 | |
| ADD | CWCLOCK | 3/04/04 | CI | 3/04/04 | 7:44 | | 2611 | 1 | | 0026 | CWCLOCK | 3/04/2004 | 7:44:10 | |
| ADD | CWCLOCK | 3/04/04 | CO | 3/04/04 | 18:35 | | 2611 | 1 | | 0026 | CWCLOCK | 3/04/2004 | 18:34:37 | |
| ADD | CWCLOCK | 3/05/04 | CI | 3/05/04 | 7:30 | | 2611 | 1 | | 0026 | CWCLOCK | 3/05/2004 | 7:29:36 | |
| ADD | CWCLOCK | 3/05/04 | CO | 3/05/04 | 18:01 | | 2611 | 1 | | 0026 | CWCLOCK | 3/05/2004 | 18:01:16 | |
| ADD | CWCLOCK | 3/06/04 | CI | 3/06/04 | 7:42 | | 2611 | 1 | | 0026 | CWCLOCK | 3/06/2004 | 7:41:37 | |
| ADD | CWCLOCK | 3/06/04 | CO | 3/06/04 | 17:18 | | 2611 | 1 | | 0026 | CWCLOCK | 3/06/2004 | 17:18:05 | |
| ADD | CWCLOCK | 3/08/04 | CI | 3/08/04 | 9:15 | | 2611 | 1 | | 0026 | CWCLOCK | 3/08/2004 | 9:15:12 | |
| ADD | CWCLOCK | 3/08/04 | CO | 3/08/04 | 18:16 | | 2611 | 1 | | 0026 | CWCLOCK | 3/08/2004 | 18:16:19 | |
| ADD | CWCLOCK | 3/09/04 | CI | 3/09/04 | 8:08 | | 2611 | 1 | | 0026 | CWCLOCK | 3/09/2004 | 8:08:57 | |
| ADD | CWCLOCK | 3/09/04 | CO | 3/09/04 | 18:08 | | 2611 | 1 | | 0026 | CWCLOCK | 3/09/2004 | 18:08:32 | |
| ADD | CWCLOCK | 3/11/04 | CI | 3/11/04 | 8:19 | | 2611 | 1 | | 0026 | CWCLOCK | 3/11/2004 | 8:19:03 | |
| ADD | CWCLOCK | 3/11/04 | CO | 3/11/04 | 14:12 | | 2611 | 1 | | 0026 | CWCLOCK | 3/11/2004 | 13:11:48 | |
| ADD | CWCLOCK | 3/13/04 | CI | 3/13/04 | 7:49 | | 2611 | 1 | | 0026 | CWCLOCK | 3/13/2004 | 7:48:56 | |
| ADD | CWCLOCK | 3/13/04 | CO | 3/13/04 | 17:18 | | 2611 | 1 | | 0026 | CWCLOCK | 3/13/2004 | 9:10:03 | |
| ADD | CWCLOCK | 3/15/04 | CI | 3/15/04 | 8:24 | | 2611 | 1 | | 0026 | CWCLOCK | 3/15/2004 | 8:24:25 | |
| ADD | CWCLOCK | 3/15/04 | CO | 3/15/04 | 17:59 | | 2611 | 1 | | 0026 | CWCLOCK | 3/15/2004 | 17:59:22 | |
| ADD | CWCLOCK | 3/16/04 | CI | 3/16/04 | 7:47 | | 2611 | 1 | | 0026 | CWCLOCK | 3/16/2004 | 7:47:25 | |
| ADD | CWCLOCK | 3/16/04 | CO | 3/16/04 | 18:29 | | 2611 | 1 | | 0026 | CWCLOCK | 3/16/2004 | 18:29:18 | |
| ADD | CWCLOCK | 3/18/04 | CI | 3/18/04 | 8:37 | | 2611 | 1 | | 0024 | CWCLOCK | 3/18/2004 | 8:36:37 | |
| ADD | CWCLOCK | 3/18/04 | CO | 3/18/04 | 18:14 | | 2611 | 1 | | 0026 | CWCLOCK | 3/18/2004 | 18:14:14 | |
| ADD | CWCLOCK | 3/19/04 | CI | 3/19/04 | 8:47 | | 2611 | 1 | | 0026 | CWCLOCK | 3/19/2004 | 8:46:52 | |
| ADD | CWCLOCK | 3/19/04 | CO | 3/19/04 | 18:18 | | 2611 | 1 | | 0026 | CWCLOCK | 3/19/2004 | 18:17:12 | |
| ADD | CWCLOCK | 3/20/04 | CI | 3/20/04 | 7:55 | | 2611 | 1 | | 0026 | CWCLOCK | 3/20/2004 | 7:55:05 | |
| ADD | NDAY | 3/20/04 | CO | 3/20/04 | 16:45 | | 2611 | 1 | | | NDAY | 3/20/2004 | 17:01:52 | |
| ADD | CWCLOCK | 3/23/04 | CI | 3/23/04 | 7:21 | | 2611 | 1 | | 0026 | CWCLOCK | 3/23/2004 | 7:21:07 | |
| ADD | CWCLOCK | 3/23/04 | CO | 3/23/04 | 17:55 | | 2611 | 1 | | 0026 | CWCLOCK | 3/23/2004 | 17:55:06 | |
| ADD | CWCLOCK | 3/26/04 | CI | 3/26/04 | 7:31 | | 2611 | 1 | | 0026 | CWCLOCK | 3/26/2004 | 11:03:17 | |
| ADD | CWCLOCK | 3/24/04 | CO | 3/24/04 | 10:00 | | 2611 | 1 | | 0026 | CWCLOCK | 3/24/2004 | 8:20:21 | |
| ADD | NDAY | 3/29/04 | CI | 3/29/04 | 9:10 | X | 2611 | 0 | | | NDAY | 3/29/2004 | 9:10:18 | |
| ADD | CWCLOCK | 3/29/04 | CO | 3/29/04 | 18:33 | | 2611 | 1 | | 0026 | CWCLOCK | 3/29/2004 | 7:53:31 | |
| ADD | CWCLOCK | 3/30/04 | CO | 3/30/04 | 7:54 | | 2611 | 1 | | 0026 | CWCLOCK | 3/30/2004 | 7:53:11 | |
| ADD | CWCLOCK | 4/01/04 | CO | 4/01/04 | 9:01 | | 2611 | 1 | | 0026 | CWCLOCK | 4/01/2004 | 14:24:18 | |
| ADD | NDAY | 4/01/04 | CI | 4/01/04 | 9:01 | | 2611 | 1 | | 0026 | CWCLOCK | 4/01/2004 | 14:24:18 | |
| CHG B | NDAY | 4/01/04 | CO | 4/01/04 | 9:01 | | 2611 | 1 | | 0026 | CWCLOCK | 4/01/2004 | 14:24:14 | |
| CHG A | NDAY | 4/01/04 | CI | 4/01/04 | 8:34 | | 2611 | 1 | | 0026 | CWCLOCK | 4/01/2004 | 8:09:07 | |
| ADD | NDAY | 4/02/04 | CO | 4/02/04 | 8:09 | | 2611 | 1 | | 0026 | CWCLOCK | 4/02/2004 | 8:09:07 | |
| DLE | NDAY | 4/02/04 | CO | 4/02/04 | 8:09 | | 2611 | 1 | | 0026 | WKDAY | 4/06/2004 | 8:40:18 | |
| ADD | CWCLOCK | 4/06/04 | CO | 4/06/04 | 15:00 | | 2611 | 1 | | | NDAY | 4/06/2004 | 15:18:09 | |
| ADD | CWCLOCK | 4/15/04 | CO | 4/15/04 | 9:01 | | 2311 | 1 | | 0026 | CWCLOCK | 4/15/2004 | 12:34:40 | |
| ADD | CWCLOCK | 4/16/04 | CO | 4/16/04 | 8:34 | | 2311 | 1 | | 0026 | CWCLOCK | 4/15/2004 | 12:36:26 | |
| ADD | CWCLOCK | 4/16/04 | NO | 4/16/04 | 13:02 | | 2611 | 0 | | 0026 | CWCLOCK | 4/16/2004 | 13:02:14 | |
| ADD | CWCLOCK | 4/16/04 | CO | 4/16/04 | 13:16 | | 2611 | 1 | | 0026 | CWCLOCK | 4/16/2004 | 13:16:07 | |
| ADD | CWCLOCK | 4/16/04 | CO | 4/16/04 | 16:02 | | 2611 | 1 | | 0026 | CWCLOCK | 4/16/2004 | 16:02:28 | |
| CHG B | HLTHAM | 4/16/04 | CI | 4/16/04 | 8:34 | | 2311 | 1 | | 0026 | CWCLOCK | 4/16/2004 | 16:02:28 | |
| CHG B | HLTHAM | 4/16/04 | RI | 4/16/04 | 13:36 | | 2311 | 1 | | 0026 | CWCLOCK | 4/16/2004 | 16:02:28 | |
| CHG A | HLTHAM | 4/16/04 | CO | 4/16/04 | 9:24 | | 2311 | 1 | | 0026 | CWCLOCK | 4/16/2004 | 16:02:28 | |
| ADD | HROOTS | 4/20/04 | CI | 4/20/04 | 8:14 | | 2311 | 1 | | 0026 | HROOTS | 4/20/2004 | 8:14:05 | |

FROM : BIG 10 TIRES MONTGOMERY,AL    FAX NO. : 334 271 1838    Jun. 17 2003 08:25AM  P2/2

# EMPLOYEE WARNING REPORT

Employee's Name *Xavier  Johnson*                Date of Warning *6-17-03*  Dept._____  Shift_____

Clock or Payroll No. *9660*

| Type of Violation | ☐ Attendance ☐ Carelessness ☐ Disobedience<br>☐ Safety ☒ Tardiness ☐ Work Quality<br>☐ Other | **W A R N I N G** | Violation: Date *6-17-03*<br><br>Violation: Time _____<br><br>Place Violation Occurred_____ |

| Company Statement | Employee Statement |
|---|---|
| *Employee has Been Late several Times, verBally asked to Behave on time.* | Check Proper Box<br>☐ I concur with the Company's statement.<br>☐ I disagree with the Company's statement for the following reasons:<br><br><br>I have entered my statement of the above matter.<br><br>Employee's Signature _____ Date _____ |

**Warning Decision**

*2  more  Late  Days. Employment  will  Be  Terminated.*

Approved By *William D. L___  Mgr*    *6-17-03*
         Name                Title              Date

I have read this "warning decision" and understand it.

List All Previous Warnings Below
When Warned And By Whom

| Previous Warnings | 1st Warning | Employee's Signature _____ |
| Date | | |
| Verbal | | |
| Written | | |
| Previous Warnings | 2nd Warning | Signature of person who prepared warning  Title |
| Date | | |
| Verbal | | |
| Written | | |
| Previous Warnings | 3rd Warning | Supervisor's Signature _____ |
| Date | | |
| Verbal | | Copy Distribution |
| Written | | ☐ Employee   ☐ Supervisor   ☐ Foreman<br>☐ Personnel Dept.    ☐ Union Rep. |

© 1978 Amsterdam Printing and Litho Corp. Amsterdam, N. Y. 12010    Re-order Form #25110

BIGTEN10053
Johnson v BigTen

BIG 10 TIRE STORES, INC.

**PERSONNEL STATUS CHANGE**

STORE # 26

EMPLOYEE Xavier Johnson ___ EMPLOYEE # 9660

EFFECTIVE DATE OF CHANGE 6-5-03

CHANGE FROM 6.50 hr

CHANGE TO 7.00 hr

REASON FOR CHANGE Is an excellent employee.
Works hard + Learns quick

5-26-02
DATE

5/26/—
DATE

_____
DATE

Billy B
AUTHORIZED SIGNATURE MANAGER

CPY
APPROVED BY

_____
HOME OFFICE APPROVAL

RK
5-29-03

BIGTEN10045
Johnson v BigTen

Case 2:05-cv-00704-WKW-VPM     Document 17-2     Filed 06/26/2006     Page 37 of 37

# EMPLOYEE WARNING REPORT

Employee's Name _Xavier Johnson_     Date of Warning _11-28-03_ Dept. ___ Shift ___

Clock or Payroll No. _96W_

| Type of Violation | | W A R N I N G | |
|---|---|---|---|
| ☐ Attendance ☐ Carelessness ☐ Disobedience ☐ Safety ☐ Tardiness ☐ Work Quality ☑ Other _Violation of Company Sexual Harassment Policy_ | | Violation: Date _11-26-03_  Violation: Time _1600_ ☐ AM ☐ PM  Place Violation Occurred _Shop_ | |

**Company Statement**

Xavier left note in female customers car, saying "I think your cute". Xavier's behavior is in direct violation of our policy on sexual harassment.

**Employee Statement**

Check Proper Box

☑ I concur with the Company's statement.

☐ I disagree with the Company's statement for the following reasons:

I have entered my statement of the above matter.

Employee's Signature X _Xavier Johnson_ Date _12-1-03_

**Warning Decision**

Xavier will be suspended without pay for 3 days. He is to return to work on Mon 12-1-03. Review period on harassment as retraining, any further misconduct will result in immediate termination.

Approved By _C Fryar_     Name ___     _Mgr_ Title     _11-28-03_ Date

**List All Previous Warnings Below**
When Warned And By Whom

| Previous Warning: | 1st Warning |
|---|---|
| Date | |
| Verbal | |
| Written | |
| Previous Warning: | 2nd Warning |
| Date | |
| Verbal | |
| Written | |
| Previous Warning: | 3rd Warning |
| Date | |
| Verbal | |
| Written | |

I have read this "warning decision" and understand it.

X _Xavier Johnson_
Employee's Signature     Date

_C Fryar_     _Mkt Mgr_     _11-28-03_
Signature of person who prepared warning     Title     Date

Supervisor's Signature     Date

**Copy Distribution**

☑ Employee  ☐ Supervisor  ☐ Foreman
☑ Personnel Dept.  ☐ Union Rep

© 1976 Amsterdam Printing and Litho Corp., Amsterdam, N.Y. 12010     Re-order Form #24410

DEFENDANT'S EXHIBIT

BIGTEN10051
Johnson v BigTen